# EXHIBIT A

| TRADE_ID | TRADE_GROUP_ID | TRADE_DATE | TICKER | DESCRIPTION | At Issue Reason |
|---|---|---|---|---|---|
| 14884201 | 14884201 | 1/6/2021 | USG1C | US BOND FUTR OPTN Feb21C  173 EXP01/22/21 | Macro Opps |
| 14884202 | 14884201 | 1/6/2021 | USG1C | US BOND FUTR OPTN Feb21C  173 EXP01/22/21 | Macro Opps |
| 14884203 | 14884201 | 1/6/2021 | USG1C | US BOND FUTR OPTN Feb21C  173 EXP01/22/21 | Macro Opps |
| 14884351 | 14884351 | 1/6/2021 | USH1C | US BOND FUTR OPTN Mar21C  173 EXP02/19/21 | Macro Opps |
| 14884352 | 14884351 | 1/6/2021 | USH1C | US BOND FUTR OPTN Mar21C  173 EXP02/19/21 | Macro Opps |
| 14884353 | 14884351 | 1/6/2021 | USH1C | US BOND FUTR OPTN Mar21C  173 EXP02/19/21 | Macro Opps |
| 14884627 | | 1/6/2021 | USG1C | US BOND FUTR OPTN Feb21C 173.5 EXP01/22/21 | Macro Opps |
| 14884715 | | 1/6/2021 | USG1C | US BOND FUTR OPTN Feb21C 171.5 EXP01/22/21 | Core Strategies |
| 14884719 | 14884719 | 1/6/2021 | TYH1C | US 10YR FUT OPTN  Mar21C  138 EXP02/19/21 | Macro Opps |
| 14884720 | 14884719 | 1/6/2021 | TYH1C | US 10YR FUT OPTN  Mar21C  138 EXP02/19/21 | Macro Opps |
| 14884721 | 14884719 | 1/6/2021 | TYH1C | US 10YR FUT OPTN  Mar21C  138 EXP02/19/21 | Macro Opps |
| 14884722 | 14884719 | 1/6/2021 | TYH1C | US 10YR FUT OPTN  Mar21C  138 EXP02/19/21 | Macro Opps |
| 14922212 | | 1/14/2021 | WNH1 | US ULTRA BOND CBT Mar21 | Core Strategies |
| 14928345 | | 1/15/2021 | FVH1 | US 5YR NOTE (CBT) Mar21 | Core Strategies |
| 14928712 | | 1/15/2021 | FVH1 | US 5YR NOTE (CBT) Mar21 | Core Strategies |
| 14947944 | | 1/21/2021 | USH1P | US BOND FUTR OPTN Mar21P  168 EXP02/19/21 | Core Strategies |
| 14948044 | | 1/21/2021 | WNH1 | US ULTRA BOND CBT Mar21 | Core Strategies |
| 14957994 | 14957994 | 1/25/2021 | TYH1C | US 10YR FUT OPTN  Mar21C 137.5 EXP02/19/21 | Macro Opps |
| 14957995 | 14957994 | 1/25/2021 | TYH1C | US 10YR FUT OPTN  Mar21C 137.5 EXP02/19/21 | Macro Opps |
| 14957996 | 14957994 | 1/25/2021 | TYH1C | US 10YR FUT OPTN  Mar21C 137.5 EXP02/19/21 | Macro Opps |
| 14957997 | 14957994 | 1/25/2021 | TYH1C | US 10YR FUT OPTN  Mar21C 137.5 EXP02/19/21 | Macro Opps |
| 14957998 | 14957994 | 1/25/2021 | TYH1C | US 10YR FUT OPTN  Mar21C 137.5 EXP02/19/21 | Macro Opps |
| 14958316 | | 1/25/2021 | TYH1C | US 10YR FUT OPTN  Mar21C 137.5 EXP02/19/21 | Macro Opps |
| 14958416 | | 1/25/2021 | USH1 | US LONG BOND(CBT) Mar21 | Macro Opps |
| 14986253 | | 1/29/2021 | 1CG1C | US LONG BND W1 OP Feb21C  170 EXP02/05/21 | Macro Opps |
| 14987000 | | 1/29/2021 | WNH1 | US ULTRA BOND CBT Mar21 | Macro Opps |
| 14987062 | 14987062 | 1/29/2021 | FVH1 | US 5YR NOTE (CBT) Mar21 | Macro Opps |
| 14987063 | 14987062 | 1/29/2021 | FVH1 | US 5YR NOTE (CBT) Mar21 | Macro Opps |
| 14987504 | | 1/29/2021 | USH1 | US LONG BOND(CBT) Mar21 | Macro Opps |
| 14987509 | 14987509 | 1/29/2021 | TYH1 | US 10YR NOTE (CBT)Mar21 | Core Strategies |
| 14987510 | 14987509 | 1/29/2021 | TYH1 | US 10YR NOTE (CBT)Mar21 | Core Strategies |
| 14987804 | | 1/29/2021 | TYH1 | US 10YR NOTE (CBT)Mar21 | Macro Opps |
| 14992655 | | 2/1/2021 | USH1C | US BOND FUTR OPTN Mar21C  171 EXP02/19/21 | Macro Opps |
| 14992809 | | 2/1/2021 | USH1C | US BOND FUTR OPTN Mar21C  171 EXP02/19/21 | Macro Opps |
| 15004920 | | 2/3/2021 | USH1 | US LONG BOND(CBT) Mar21 | Core Strategies |
| 15005123 | 15005123 | 2/3/2021 | USH1 | US LONG BOND(CBT) Mar21 | Core Strategies |
| 15005124 | 15005123 | 2/3/2021 | USH1 | US LONG BOND(CBT) Mar21 | Core Strategies |
| 15011100 | | 2/4/2021 | WNH1 | US ULTRA BOND CBT Mar21 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 15016900 | | 2/5/2021 TYJ1C | US 10YR FUT OPTN Apr21C 136.5 EXP03/26/21 | Macro Opps |
| 15017059 | | 2/5/2021 USH1C | US BOND FUTR OPTN Mar21C 170 EXP02/19/21 | Macro Opps |
| 15017069 | | 2/5/2021 WNH1 | US ULTRA BOND CBT Mar21 | Core Strategies |
| 15017238 | | 2/5/2021 USH1C | US BOND FUTR OPTN Mar21C 167.5 EXP02/19/21 | Core Strategies |
| 15017326 | | 2/5/2021 2CG1C | US LONG BND W2 OP Feb21C 170 EXP02/12/21 | Macro Opps |
| 15017422 | 15017422 | 2/5/2021 TYH1 | US 10YR NOTE (CBT)Mar21 | Macro Opps |
| 15017423 | 15017422 | 2/5/2021 TYH1 | US 10YR NOTE (CBT)Mar21 | Macro Opps |
| 15048990 | 15048990 | 2/12/2021 USH1P | US BOND FUTR OPTN Mar21P 166.5 EXP02/19/21 | Core Strategies |
| 15048991 | 15048990 | 2/12/2021 USH1P | US BOND FUTR OPTN Mar21P 166.5 EXP02/19/21 | Core Strategies |
| 15049447 | | 2/12/2021 USH1C | US BOND FUTR OPTN Mar21C 167 EXP02/19/21 | Core Strategies |
| 15049629 | | 2/12/2021 USH1 | US LONG BOND(CBT) Mar21 | Core Strategies |
| 15053890 | | 2/16/2021 TYJ1C | US 10YR FUT OPTN Apr21C 136 EXP03/26/21 | Macro Opps |
| 15053925 | 15053925 | 2/16/2021 USJ1C | US BOND FUTR OPTN Apr21C 166 EXP03/26/21 | Macro Opps |
| 15053926 | 15053925 | 2/16/2021 USJ1C | US BOND FUTR OPTN Apr21C 166 EXP03/26/21 | Macro Opps |
| 15053956 | | 2/16/2021 USH1C | US BOND FUTR OPTN Mar21C 167 EXP02/19/21 | Macro Opps |
| 15054055 | | 2/16/2021 USH1C | US BOND FUTR OPTN Mar21C 165 EXP02/19/21 | Macro Opps |
| 15054153 | | 2/16/2021 4CG1C | US LONG BND W4 OP Feb21C 166 EXP02/26/21 | Macro Opps |
| 15054245 | | 2/16/2021 USH1 | US LONG BOND(CBT) Mar21 | Macro Opps |
| 15054313 | | 2/16/2021 USH1 | US LONG BOND(CBT) Mar21 | Core Strategies |
| 15065001 | | 2/18/2021 USH1 | US LONG BOND(CBT) Mar21 | Core Strategies |
| 15065348 | 15065348 | 2/18/2021 TYH1 | US 10YR NOTE (CBT)Mar21 | Core Strategies |
| 15065349 | 15065348 | 2/18/2021 TYH1 | US 10YR NOTE (CBT)Mar21 | Core Strategies |
| 15070979 | | 2/19/2021 TYJ1C | US 10YR FUT OPTN Apr21C 136 EXP03/26/21 | Macro Opps |
| 15071043 | 15071043 | 2/19/2021 USJ1C | US BOND FUTR OPTN Apr21C 163 EXP03/26/21 | Core Strategies |
| 15071044 | 15071043 | 2/19/2021 USJ1C | US BOND FUTR OPTN Apr21C 163 EXP03/26/21 | Core Strategies |
| 15073341 | | 2/19/2021 4MG1C | US 10Y NOTE W4 OP Feb21C 135 EXP02/26/21 | Macro Opps |
| 15073425 | | 2/19/2021 4CG1C | US LONG BND W4 OP Feb21C 162.5 EXP02/26/21 | Core Strategies |
| 15073514 | 15073514 | 2/19/2021 4MG1C | US 10Y NOTE W4 OP Feb21C 134.5 EXP02/26/21 | Macro Opps |
| 15073515 | 15073514 | 2/19/2021 4MG1C | US 10Y NOTE W4 OP Feb21C 134.5 EXP02/26/21 | Macro Opps |
| 15073516 | 15073514 | 2/19/2021 4MG1C | US 10Y NOTE W4 OP Feb21C 134.5 EXP02/26/21 | Macro Opps |
| 15073527 | 15073527 | 2/19/2021 FVJ1C | US 5YR FUTR OPTN Apr21C125.25 EXP03/26/21 | Macro Opps |
| 15073528 | 15073527 | 2/19/2021 FVJ1C | US 5YR FUTR OPTN Apr21C125.25 EXP03/26/21 | Macro Opps |
| 15078998 | | 2/22/2021 USK1C | US BOND FUTR OPTN May21C 166 EXP04/23/21 | Macro Opps |
| 15079000 | 15079000 | 2/22/2021 TYK1C | US 10YR FUT OPTN May21C 135 EXP04/23/21 | Macro Opps |
| 15079001 | 15079000 | 2/22/2021 TYK1C | US 10YR FUT OPTN May21C 135 EXP04/23/21 | Macro Opps |
| 15079002 | 15079000 | 2/22/2021 TYK1C | US 10YR FUT OPTN May21C 135 EXP04/23/21 | Macro Opps |
| 15079665 | | 2/22/2021 WNH1 | US ULTRA BOND CBT Mar21 | Macro Opps |
| 15082974 | | 2/22/2021 FVM1 | US 5YR NOTE (CBT) Jun21 | Macro Opps |
| 15090804 | 15090804 | 2/23/2021 USJ1C | US BOND FUTR OPTN Apr21C 161 EXP03/26/21 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 15090805 | 15090804 | 2/23/2021 USJ1C | US BOND FUTR OPTN Apr21C   161 EXP03/26/21 | Macro Opps |
| 15097276 | | 2/24/2021 WNH1 | US ULTRA BOND CBT Mar21 | Macro Opps |
| 15097355 | | 2/24/2021 WNM1 | US ULTRA BOND CBT Jun21 | Macro Opps |
| 15097361 | | 2/24/2021 USK1C | US BOND FUTR OPTN May21C   165 EXP04/23/21 | Macro Opps |
| 15097488 | | 2/24/2021 WNM1 | US ULTRA BOND CBT Jun21 | Macro Opps |
| 15097525 | | 2/24/2021 FVM1 | US 5YR NOTE (CBT) Jun21 | Macro Opps |
| 15097689 | 15097689 | 2/24/2021 TYJ1C | US 10YR FUT OPTN  Apr21C   135 EXP03/26/21 | Macro Opps |
| 15097690 | 15097689 | 2/24/2021 TYJ1C | US 10YR FUT OPTN  Apr21C   135 EXP03/26/21 | Macro Opps |
| 15097691 | 15097689 | 2/24/2021 TYJ1C | US 10YR FUT OPTN  Apr21C   135 EXP03/26/21 | Macro Opps |
| 15097704 | 15097704 | 2/24/2021 WNM1 | US ULTRA BOND CBT Jun21 | Macro Opps |
| 15097705 | 15097704 | 2/24/2021 WNM1 | US ULTRA BOND CBT Jun21 | Macro Opps |
| 15097715 | 15097715 | 2/24/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | Core Strategies |
| 15097716 | 15097715 | 2/24/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | Core Strategies |
| 15103182 | 15103182 | 2/25/2021 4MG1C | US 10Y NOTE W4 OP Feb21C   134 EXP02/26/21 | Macro Opps |
| 15103183 | 15103182 | 2/25/2021 4MG1C | US 10Y NOTE W4 OP Feb21C   134 EXP02/26/21 | Macro Opps |
| 15103188 | 15103188 | 2/25/2021 4CG1C | US LONG BND W4 OP Feb21C   160 EXP02/26/21 | Macro Opps |
| 15103189 | 15103188 | 2/25/2021 4CG1C | US LONG BND W4 OP Feb21C   160 EXP02/26/21 | Macro Opps |
| 15103190 | 15103188 | 2/25/2021 4CG1C | US LONG BND W4 OP Feb21C   160 EXP02/26/21 | Macro Opps |
| 15103269 | 15103269 | 2/25/2021 2CH1C | US LONG BND W2 OP Mar21C   161 EXP03/12/21 | Macro Opps |
| 15103270 | 15103269 | 2/25/2021 2CH1C | US LONG BND W2 OP Mar21C   161 EXP03/12/21 | Macro Opps |
| 15103271 | 15103269 | 2/25/2021 2CH1C | US LONG BND W2 OP Mar21C   161 EXP03/12/21 | Macro Opps |
| 15103277 | 15103277 | 2/25/2021 USM1C | US BOND FUTR OPTN Jun21C   165 EXP05/21/21 | Macro Opps |
| 15103278 | 15103277 | 2/25/2021 USM1C | US BOND FUTR OPTN Jun21C   165 EXP05/21/21 | Macro Opps |
| 15103279 | 15103277 | 2/25/2021 USM1C | US BOND FUTR OPTN Jun21C   165 EXP05/21/21 | Macro Opps |
| 15103280 | 15103277 | 2/25/2021 USM1C | US BOND FUTR OPTN Jun21C   165 EXP05/21/21 | Macro Opps |
| 15103439 | | 2/25/2021 2MH1C | US 10Y NOTE W2 OP Mar21C134.75 EXP03/12/21 | Macro Opps |
| 15103441 | 15103441 | 2/25/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | Macro Opps |
| 15103442 | 15103441 | 2/25/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | Macro Opps |
| 15103443 | 15103441 | 2/25/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | Macro Opps |
| 15103545 | 15103545 | 2/25/2021 WNM1 | US ULTRA BOND CBT Jun21 | Macro Opps |
| 15103546 | 15103545 | 2/25/2021 WNM1 | US ULTRA BOND CBT Jun21 | Macro Opps |
| 15103547 | | 2/25/2021 WNM1 | US ULTRA BOND CBT Jun21 | Macro Opps |
| 15103836 | | 2/25/2021 TYM1C | US 10Y FUT OPTN  Jun21C 135.5 EXP05/21/21 | Macro Opps |
| 15103848 | | 2/25/2021 TYJ1C | US 10YR FUT OPTN  Apr21C   135 EXP03/26/21 | Macro Opps |
| 15111665 | | 2/26/2021 WNM1 | US ULTRA BOND CBT Jun21 | Macro Opps |
| 15112011 | 15112011 | 2/26/2021 USM1 | US LONG BOND(CBT) Jun21 | Macro Opps |
| 15112012 | 15112011 | 2/26/2021 USM1 | US LONG BOND(CBT) Jun21 | Macro Opps |
| 15112013 | 15112011 | 2/26/2021 USM1 | US LONG BOND(CBT) Jun21 | Macro Opps |
| 15112014 | 15112011 | 2/26/2021 USM1 | US LONG BOND(CBT) Jun21 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 15117677 | 15117677 | 3/1/2021 USM1 | US LONG BOND(CBT) Jun21 | | Macro Opps |
| 15117678 | 15117677 | 3/1/2021 USM1 | US LONG BOND(CBT) Jun21 | | Macro Opps |
| 15117681 | 15117681 | 3/1/2021 USJ1C | US BOND FUTR OPTN Apr21C | 163 EXP03/26/21 | Macro Opps |
| 15117682 | 15117681 | 3/1/2021 USJ1C | US BOND FUTR OPTN Apr21C | 163 EXP03/26/21 | Macro Opps |
| 15117683 | 15117681 | 3/1/2021 USJ1C | US BOND FUTR OPTN Apr21C | 163 EXP03/26/21 | Macro Opps |
| 15117684 | 15117684 | 3/1/2021 TYK1C | US 10YR FUT OPTN  May21C | 135 EXP04/23/21 | Macro Opps |
| 15117685 | 15117684 | 3/1/2021 TYK1C | US 10YR FUT OPTN  May21C | 135 EXP04/23/21 | Macro Opps |
| 15117898 | 15117898 | 3/1/2021 WNM1 | US ULTRA BOND CBT Jun21 | | Macro Opps |
| 15117899 | 15117898 | 3/1/2021 WNM1 | US ULTRA BOND CBT Jun21 | | Macro Opps |
| 15117987 | | 3/1/2021 USJ1C | US BOND FUTR OPTN Apr21C | 162 EXP03/26/21 | Macro Opps |
| 15118100 | | 3/1/2021 USJ1C | US BOND FUTR OPTN Apr21C | 163 EXP03/26/21 | Macro Opps |
| 15118184 | 15118184 | 3/1/2021 TYJ1C | US 10YR FUT OPTN  Apr21C | 134 EXP03/26/21 | Macro Opps |
| 15118185 | 15118184 | 3/1/2021 TYJ1C | US 10YR FUT OPTN  Apr21C | 134 EXP03/26/21 | Macro Opps |
| 15118186 | 15118184 | 3/1/2021 TYJ1C | US 10YR FUT OPTN  Apr21C | 134 EXP03/26/21 | Macro Opps |
| 15118187 | | 3/1/2021 USJ1C | US BOND FUTR OPTN Apr21C | 162 EXP03/26/21 | Macro Opps |
| 15121900 | 15121900 | 3/2/2021 USM1 | US LONG BOND(CBT) Jun21 | | Core Strategies |
| 15121901 | 15121900 | 3/2/2021 USM1 | US LONG BOND(CBT) Jun21 | | Core Strategies |
| 15121977 | | 3/2/2021 WNM1 | US ULTRA BOND CBT Jun21 | | Macro Opps |
| 15122246 | 15122246 | 3/2/2021 USM1 | US LONG BOND(CBT) Jun21 | | Macro Opps |
| 15122247 | 15122246 | 3/2/2021 USM1 | US LONG BOND(CBT) Jun21 | | Macro Opps |
| 15122248 | 15122246 | 3/2/2021 USM1 | US LONG BOND(CBT) Jun21 | | Macro Opps |
| 15127000 | | 3/3/2021 USM1 | US LONG BOND(CBT) Jun21 | | Macro Opps |
| 15127258 | | 3/3/2021 USK1C | US BOND FUTR OPTN May21C | 162 EXP04/23/21 | Macro Opps |
| 15127335 | 15127335 | 3/3/2021 WNM1 | US ULTRA BOND CBT Jun21 | | Core Strategies |
| 15127336 | 15127335 | 3/3/2021 WNM1 | US ULTRA BOND CBT Jun21 | | Core Strategies |
| 15127337 | | 3/3/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | | Core Strategies |
| 15127349 | | 3/3/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | | Macro Opps |
| 15127812 | | 3/3/2021 2MH1C | US 10Y NOTE W2 OP Mar21C 133.5 EXP03/12/21 | | Core Strategies |
| 15132382 | 15132382 | 3/4/2021 TYJ1C | US 10YR FUT OPTN  Apr21C | 134 EXP03/26/21 | Macro Opps |
| 15132383 | 15132382 | 3/4/2021 TYJ1C | US 10YR FUT OPTN  Apr21C | 134 EXP03/26/21 | Macro Opps |
| 15132384 | 15132382 | 3/4/2021 TYJ1C | US 10YR FUT OPTN  Apr21C | 134 EXP03/26/21 | Macro Opps |
| 15132390 | 15132390 | 3/4/2021 1CH1C | US LONG BND W1 OP Mar21C | 159 EXP03/05/21 | Macro Opps |
| 15132391 | 15132390 | 3/4/2021 1CH1C | US LONG BND W1 OP Mar21C | 159 EXP03/05/21 | Macro Opps |
| 15132392 | 15132390 | 3/4/2021 1CH1C | US LONG BND W1 OP Mar21C | 159 EXP03/05/21 | Macro Opps |
| 15132637 | | 3/4/2021 1MH1C | US 10Y NOTE W1 OP Mar21C133.25 EXP03/05/21 | | Macro Opps |
| 15132639 | 15132639 | 3/4/2021 USK1C | US BOND FUTR OPTN May21C | 162 EXP04/23/21 | Macro Opps |
| 15132640 | 15132639 | 3/4/2021 USK1C | US BOND FUTR OPTN May21C | 162 EXP04/23/21 | Macro Opps |
| 15132641 | 15132639 | 3/4/2021 USK1C | US BOND FUTR OPTN May21C | 162 EXP04/23/21 | Macro Opps |
| 15132736 | 15132736 | 3/4/2021 2MH1C | US 10Y NOTE W2 OP Mar21C 133.5 EXP03/12/21 | | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 15132737 | 15132736 | 3/4/2021 | 2MH1C | US 10Y NOTE W2 OP Mar21C 133.5 EXP03/12/21 | Macro Opps |
| 15132738 | | 3/4/2021 | 1CH1C | US LONG BND W1 OP Mar21C 158 EXP03/05/21 | Macro Opps |
| 15139639 | | 3/5/2021 | WNM1 | US ULTRA BOND CBT Jun21 | Macro Opps |
| 15139804 | | 3/5/2021 | FVM1 | US 5YR NOTE (CBT) Jun21 | Macro Opps |
| 15145059 | 15145059 | 3/8/2021 | USJ1C | US BOND FUTR OPTN Apr21C 159 EXP03/26/21 | Macro Opps |
| 15145060 | 15145059 | 3/8/2021 | USJ1C | US BOND FUTR OPTN Apr21C 159 EXP03/26/21 | Macro Opps |
| 15145061 | 15145059 | 3/8/2021 | USJ1C | US BOND FUTR OPTN Apr21C 159 EXP03/26/21 | Macro Opps |
| 15145062 | 15145059 | 3/8/2021 | USJ1C | US BOND FUTR OPTN Apr21C 159 EXP03/26/21 | Macro Opps |
| 15145063 | 15145063 | 3/8/2021 | 2MH1C | US 10Y NOTE W2 OP Mar21C132.25 EXP03/12/21 | Macro Opps |
| 15145064 | 15145063 | 3/8/2021 | 2MH1C | US 10Y NOTE W2 OP Mar21C132.25 EXP03/12/21 | Macro Opps |
| 15145504 | 15145504 | 3/8/2021 | FVJ1C | US 5YR FUTR OPTN Apr21C 124 EXP03/26/21 | Macro Opps |
| 15145505 | 15145504 | 3/8/2021 | FVJ1C | US 5YR FUTR OPTN Apr21C 124 EXP03/26/21 | Macro Opps |
| 15145635 | | 3/8/2021 | FVJ1C | US 5YR FUTR OPTN Apr21C 124 EXP03/26/21 | Macro Opps |
| 15151279 | 15151279 | 3/9/2021 | WNM1 | US ULTRA BOND CBT Jun21 | Macro Opps |
| 15151280 | 15151279 | 3/9/2021 | WNM1 | US ULTRA BOND CBT Jun21 | Macro Opps |
| 15151281 | 15151279 | 3/9/2021 | WNM1 | US ULTRA BOND CBT Jun21 | Macro Opps |
| 15151282 | 15151279 | 3/9/2021 | WNM1 | US ULTRA BOND CBT Jun21 | Macro Opps |
| 15151283 | 15151279 | 3/9/2021 | WNM1 | US ULTRA BOND CBT Jun21 | Macro Opps |
| 15151356 | | 3/9/2021 | WNM1 | US ULTRA BOND CBT Jun21 | Macro Opps |
| 15157795 | 15157795 | 3/10/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | Macro Opps |
| 15157796 | 15157795 | 3/10/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | Macro Opps |
| 15157901 | | 3/10/2021 | FVM1 | US 5YR NOTE (CBT) Jun21 | Macro Opps |
| 15158405 | | 3/10/2021 | WNM1 | US ULTRA BOND CBT Jun21 | Macro Opps |
| 15164795 | | 3/11/2021 | WNM1 | US ULTRA BOND CBT Jun21 | Core Strategies |
| 15164991 | | 3/11/2021 | 2CH1C | US LONG BND W2 OP Mar21C 158.5 EXP03/12/21 | Core Strategies |
| 15165432 | | 3/11/2021 | USM1 | US LONG BOND(CBT) Jun21 | Macro Opps |
| 15165648 | 15165648 | 3/11/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | Core Strategies |
| 15165649 | 15165648 | 3/11/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | Core Strategies |
| 15170791 | | 3/12/2021 | USJ1C | US BOND FUTR OPTN Apr21C 157.5 EXP03/26/21 | Macro Opps |
| 15171180 | | 3/12/2021 | 3MH1C | US 10Y NOTE W3 OP Mar21C 133 EXP03/19/21 | Macro Opps |
| 15171182 | | 3/12/2021 | USK1C | US BOND FUTR OPTN May21C 158 EXP04/23/21 | Macro Opps |
| 15171489 | | 3/12/2021 | USJ1C | US BOND FUTR OPTN Apr21C 158 EXP03/26/21 | Core Strategies |
| 15171601 | | 3/12/2021 | USJ1C | US BOND FUTR OPTN Apr21C 159 EXP03/26/21 | Macro Opps |
| 15171635 | 15171635 | 3/12/2021 | USJ1C | US BOND FUTR OPTN Apr21C 158 EXP03/26/21 | Macro Opps |
| 15171636 | 15171635 | 3/12/2021 | USJ1C | US BOND FUTR OPTN Apr21C 158 EXP03/26/21 | Macro Opps |
| 15171645 | | 3/12/2021 | 3CH1C | US LONG BND W3 OP Mar21C 156 EXP03/19/21 | Core Strategies |
| 15171706 | 15171706 | 3/12/2021 | USJ1C | US BOND FUTR OPTN Apr21C 158.5 EXP03/26/21 | Macro Opps |
| 15171707 | 15171706 | 3/12/2021 | USJ1C | US BOND FUTR OPTN Apr21C 158.5 EXP03/26/21 | Macro Opps |
| 15171806 | | 3/12/2021 | WNM1 | US ULTRA BOND CBT Jun21 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 15171809 | | 3/12/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | Core Strategies |
| 15177639 | | 3/15/2021 WNM1 | US ULTRA BOND CBT Jun21 | Core Strategies |
| 15178011 | | 3/15/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | Core Strategies |
| 15178012 | | 3/15/2021 USM1 | US LONG BOND(CBT) Jun21 | Core Strategies |
| 15182768 | | 3/16/2021 WNM1 | US ULTRA BOND CBT Jun21 | 1074 |
| 15183024 | 15183024 | 3/16/2021 WNM1 | US ULTRA BOND CBT Jun21 | 1074 |
| 15183025 | 15183024 | 3/16/2021 WNM1 | US ULTRA BOND CBT Jun21 | 1074 |
| 15193886 | | 3/17/2021 USM1 | US LONG BOND(CBT) Jun21 | Macro Opps |
| 15194242 | | 3/17/2021 USJ1C | US BOND FUTR OPTN Apr21C 156.5 EXP03/26/21 | Macro Opps |
| 15198820 | 15198820 | 3/18/2021 USK1C | US BOND FUTR OPTN May21C  154 EXP04/23/21 | Macro Opps |
| 15198821 | 15198820 | 3/18/2021 USK1C | US BOND FUTR OPTN May21C  154 EXP04/23/21 | Macro Opps |
| 15199277 | 15199277 | 3/18/2021 USM1C | US BOND FUTR OPTN Jun21C  159 EXP05/21/21 | Macro Opps |
| 15199278 | 15199277 | 3/18/2021 USM1C | US BOND FUTR OPTN Jun21C  159 EXP05/21/21 | Macro Opps |
| 15199279 | 15199279 | 3/18/2021 TYJ1C | US 10YR FUT OPTN  Apr21C 132.5 EXP03/26/21 | Macro Opps |
| 15199280 | 15199279 | 3/18/2021 TYJ1C | US 10YR FUT OPTN  Apr21C 132.5 EXP03/26/21 | Macro Opps |
| 15199382 | 15199382 | 3/18/2021 USJ1C | US BOND FUTR OPTN Apr21C  156 EXP03/26/21 | Macro Opps |
| 15199383 | 15199382 | 3/18/2021 USJ1C | US BOND FUTR OPTN Apr21C  156 EXP03/26/21 | Macro Opps |
| 15205397 | 15205397 | 3/19/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | Core Strategies |
| 15205398 | 15205397 | 3/19/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | Core Strategies |
| 15205399 | 15205399 | 3/19/2021 USM1 | US LONG BOND(CBT) Jun21 | Core Strategies |
| 15205400 | 15205399 | 3/19/2021 USM1 | US LONG BOND(CBT) Jun21 | Core Strategies |
| 15218580 | 15218580 | 3/23/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | Core Strategies |
| 15218581 | 15218580 | 3/23/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | Core Strategies |
| 15219216 | | 3/23/2021 USM1 | US LONG BOND(CBT) Jun21 | Macro Opps |
| 15225652 | 15225652 | 3/24/2021 FVM1 | US 5YR NOTE (CBT) Jun21 | Core Strategies |
| 15225653 | 15225652 | 3/24/2021 FVM1 | US 5YR NOTE (CBT) Jun21 | Core Strategies |
| 15226009 | | 3/24/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | Core Strategies |
| 15226010 | | 3/24/2021 WNM1 | US ULTRA BOND CBT Jun21 | Core Strategies |
| 15236896 | | 3/26/2021 TYK1C | US 10YR FUT OPTN  May21C  132 EXP04/23/21 | Core Strategies |
| 15237155 | 15237155 | 3/26/2021 1CJ1C | US LONG BND W1 OP Apr21C 157.5 EXP04/02/21 | Macro Opps |
| 15237156 | 15237155 | 3/26/2021 1CJ1C | US LONG BND W1 OP Apr21C 157.5 EXP04/02/21 | Macro Opps |
| 15237250 | | 3/26/2021 FVM1 | US 5YR NOTE (CBT) Jun21 | Core Strategies |
| 15237338 | | 3/26/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | Core Strategies |
| 15237339 | | 3/26/2021 WNM1 | US ULTRA BOND CBT Jun21 | Core Strategies |
| 15242766 | 15242766 | 3/29/2021 1MJ1C | US 10Y NOTE W1 OP Apr21C131.75 EXP04/02/21 | Core Strategies |
| 15242767 | 15242766 | 3/29/2021 1MJ1C | US 10Y NOTE W1 OP Apr21C131.75 EXP04/02/21 | Core Strategies |
| 15242768 | 15242766 | 3/29/2021 1MJ1C | US 10Y NOTE W1 OP Apr21C131.75 EXP04/02/21 | Core Strategies |
| 15242769 | 15242766 | 3/29/2021 1MJ1C | US 10Y NOTE W1 OP Apr21C131.75 EXP04/02/21 | Core Strategies |
| 15242770 | 15242766 | 3/29/2021 1MJ1C | US 10Y NOTE W1 OP Apr21C131.75 EXP04/02/21 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 15242799 | | 3/29/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | Core Strategies |
| 15242938 | | 3/29/2021 | WNM1 | US ULTRA BOND CBT Jun21 | Core Strategies |
| 15243031 | | 3/29/2021 | 1CJ1C | US LONG BND W1 OP Apr21C   156 EXP04/02/21 | Macro Opps |
| 15243037 | | 3/29/2021 | USM1 | US LONG BOND(CBT) Jun21 | Core Strategies |
| 15243565 | | 3/29/2021 | 1MJ1C | US 10Y NOTE W1 OP Apr21C131.75 EXP04/02/21 | Core Strategies |
| 15253845 | | 3/31/2021 | WNM1 | US ULTRA BOND CBT Jun21 | 1074 |
| 15257598 | | 3/31/2021 | WNM1 | US ULTRA BOND CBT Jun21 | 1074 |
| 15258094 | | 3/31/2021 | FVM1 | US 5YR NOTE (CBT) Jun21 | Core Strategies |
| 15258128 | | 3/31/2021 | USM1 | US LONG BOND(CBT) Jun21 | Core Strategies |
| 15258428 | 15258428 | 3/31/2021 | WNM1 | US ULTRA BOND CBT Jun21 | Core Strategies |
| 15258429 | 15258428 | 3/31/2021 | WNM1 | US ULTRA BOND CBT Jun21 | Core Strategies |
| 15258604 | | 3/31/2021 | USM1 | US LONG BOND(CBT) Jun21 | 1651 |
| 15258711 | | 3/31/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | Core Strategies |
| 15264971 | | 4/1/2021 | WNM1 | US ULTRA BOND CBT Jun21 | Macro Opps |
| 15265080 | | 4/1/2021 | 1CJ1P | US LONG BND W1 OP Apr21P   156 EXP04/02/21 | Macro Opps |
| 15265184 | | 4/1/2021 | WNM1 | US ULTRA BOND CBT Jun21 | Macro Opps, 1074 |
| 15265322 | | 4/1/2021 | FVM1 | US 5YR NOTE (CBT) Jun21 | Core Strategies |
| 15265334 | | 4/1/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | Macro Opps, 1651 |
| 15265410 | 15265410 | 4/1/2021 | USM1 | US LONG BOND(CBT) Jun21 | Core Strategies |
| 15265411 | 15265410 | 4/1/2021 | USM1 | US LONG BOND(CBT) Jun21 | Core Strategies |
| 15265477 | 15265477 | 4/2/2021 | USM1 | US LONG BOND(CBT) Jun21 | Macro Opps |
| 15265478 | 15265477 | 4/2/2021 | USM1 | US LONG BOND(CBT) Jun21 | Macro Opps |
| 15265480 | | 4/2/2021 | USM1 | US LONG BOND(CBT) Jun21 | Macro Opps |
| 15265915 | 15265915 | 4/2/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | Core Strategies |
| 15265916 | 15265915 | 4/2/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | Core Strategies |
| 15265918 | | 4/2/2021 | FVM1 | US 5YR NOTE (CBT) Jun21 | Core Strategies |
| 15270461 | | 4/5/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | Macro Opps |
| 15275469 | 15275469 | 4/6/2021 | TYK1P | US 10YR FUT OPTN  May21P130.75 EXP04/23/21 | Macro Opps |
| 15275470 | 15275469 | 4/6/2021 | TYK1P | US 10YR FUT OPTN  May21P130.75 EXP04/23/21 | Macro Opps |
| 15275471 | 15275469 | 4/6/2021 | TYK1P | US 10YR FUT OPTN  May21P130.75 EXP04/23/21 | Macro Opps |
| 15275488 | | 4/6/2021 | FVM1 | US 5YR NOTE (CBT) Jun21 | Macro Opps |
| 15275924 | 15275924 | 4/6/2021 | 2MJ1P | US 10Y NOTE W2 OP Apr21P   131 EXP04/09/21 | Macro Opps |
| 15275925 | 15275924 | 4/6/2021 | 2MJ1P | US 10Y NOTE W2 OP Apr21P   131 EXP04/09/21 | Macro Opps |
| 15279946 | | 4/7/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | 1074 |
| 15280129 | | 4/7/2021 | USM1 | US LONG BOND(CBT) Jun21 | 1074 |
| 15281728 | | 4/7/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | 1074 |
| 15285868 | 15285868 | 4/7/2021 | 2IJ1P | US 5YR NOTE W2 OP Apr21P123.75 EXP04/09/21 | Macro Opps |
| 15285869 | 15285868 | 4/7/2021 | 2IJ1P | US 5YR NOTE W2 OP Apr21P123.75 EXP04/09/21 | Macro Opps |
| 15285994 | | 4/7/2021 | 2MJ1P | US 10Y NOTE W2 OP Apr21P131.75 EXP04/09/21 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 15286491 | | 4/7/2021 FVM1 | US 5YR NOTE (CBT) Jun21 | Core Strategies |
| 15286506 | | 4/7/2021 USM1 | US LONG BOND(CBT) Jun21 | Core Strategies |
| 15289333 | 15289333 | 4/8/2021 FVM1P | US 5YR FUTR OPTN Jun21P123.25 EXP05/21/21 | Macro Opps |
| 15289334 | 15289333 | 4/8/2021 FVM1P | US 5YR FUTR OPTN Jun21P123.25 EXP05/21/21 | Macro Opps |
| 15293368 | 15293368 | 4/8/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | Macro Opps |
| 15293369 | 15293368 | 4/8/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | Macro Opps |
| 15293370 | 15293368 | 4/8/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | Macro Opps |
| 15293371 | 15293368 | 4/8/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | Macro Opps |
| 15293543 | 15293543 | 4/8/2021 USM1 | US LONG BOND(CBT) Jun21 | Macro Opps |
| 15293544 | 15293543 | 4/8/2021 USM1 | US LONG BOND(CBT) Jun21 | Macro Opps |
| 15297076 | 15297076 | 4/9/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | Macro Opps |
| 15297077 | 15297076 | 4/9/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | Macro Opps |
| 15297078 | 15297076 | 4/9/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | Macro Opps |
| 15297079 | 15297076 | 4/9/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | Macro Opps |
| 15297171 | | 4/9/2021 USK1C | US BOND FUTR OPTN May21C 158.5 EXP04/23/21 | Macro Opps |
| 15300187 | | 4/9/2021 USM1 | US LONG BOND(CBT) Jun21 | Macro Opps |
| 15300269 | | 4/9/2021 2MJ1P | US 10Y NOTE W2 OP Apr21P131.75 EXP04/09/21 | Macro Opps |
| 15300371 | | 4/9/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | Macro Opps |
| 15313374 | 15313374 | 4/13/2021 USK1C | US BOND FUTR OPTN May21C 157 EXP04/23/21 | Core Strategies |
| 15313375 | 15313374 | 4/13/2021 USK1C | US BOND FUTR OPTN May21C 157 EXP04/23/21 | Core Strategies |
| 15313513 | | 4/13/2021 USM1 | US LONG BOND(CBT) Jun21 | Macro Opps |
| 15318381 | 15318381 | 4/14/2021 WNM1 | US ULTRA BOND CBT Jun21 | 1074 |
| 15318382 | 15318381 | 4/14/2021 WNM1 | US ULTRA BOND CBT Jun21 | 1074 |
| 15318900 | | 4/14/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | 1074 |
| 15326067 | | 4/15/2021 USK1P | US BOND FUTR OPTN May21P 157.5 EXP04/23/21 | Core Strategies |
| 15326556 | 15326556 | 4/15/2021 USM1 | US LONG BOND(CBT) Jun21 | Core Strategies |
| 15326557 | 15326556 | 4/15/2021 USM1 | US LONG BOND(CBT) Jun21 | Core Strategies |
| 15326558 | 15326556 | 4/15/2021 USM1 | US LONG BOND(CBT) Jun21 | Core Strategies |
| 15326559 | 15326559 | 4/15/2021 5CJ1P | US LONG BND W5 OP Apr21P 157 EXP04/30/21 | Core Strategies |
| 15326560 | 15326559 | 4/15/2021 5CJ1P | US LONG BND W5 OP Apr21P 157 EXP04/30/21 | Core Strategies |
| 15326561 | 15326559 | 4/15/2021 5CJ1P | US LONG BND W5 OP Apr21P 157 EXP04/30/21 | Core Strategies |
| 15326672 | | 4/15/2021 WNM1 | US ULTRA BOND CBT Jun21 | Core Strategies |
| 15326827 | 15326827 | 4/15/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | Core Strategies |
| 15326828 | 15326827 | 4/15/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | Core Strategies |
| 15332387 | | 4/16/2021 FVM1 | US 5YR NOTE (CBT) Jun21 | Macro Opps, 1074 |
| 15332494 | 15332494 | 4/16/2021 5MJ1P | US 10Y NOTE W5 OP Apr21P 132 EXP04/30/21 | Core Strategies |
| 15332495 | 15332494 | 4/16/2021 5MJ1P | US 10Y NOTE W5 OP Apr21P 132 EXP04/30/21 | Core Strategies |
| 15332496 | 15332494 | 4/16/2021 5MJ1P | US 10Y NOTE W5 OP Apr21P 132 EXP04/30/21 | Core Strategies |
| 15332497 | 15332494 | 4/16/2021 5MJ1P | US 10Y NOTE W5 OP Apr21P 132 EXP04/30/21 | Core Strategies |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15332654 | 15332654 | 4/16/2021 | 5CJ1P | US LONG BND W5 OP Apr21P | 157 EXP04/30/21 | Core Strategies |
| 15332655 | 15332654 | 4/16/2021 | 5CJ1P | US LONG BND W5 OP Apr21P | 157 EXP04/30/21 | Core Strategies |
| 15332656 | 15332654 | 4/16/2021 | 5CJ1P | US LONG BND W5 OP Apr21P | 157 EXP04/30/21 | Core Strategies |
| 15332657 | 15332654 | 4/16/2021 | 5CJ1P | US LONG BND W5 OP Apr21P | 157 EXP04/30/21 | Core Strategies |
| 15332722 | 15332722 | 4/16/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | | Core Strategies |
| 15332723 | 15332722 | 4/16/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | | Core Strategies |
| 15332724 | 15332722 | 4/16/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | | Core Strategies |
| 15332986 | 15332986 | 4/16/2021 | USK1P | US BOND FUTR OPTN May21P | 157.5 EXP04/23/21 | Core Strategies |
| 15332987 | 15332986 | 4/16/2021 | USK1P | US BOND FUTR OPTN May21P | 157.5 EXP04/23/21 | Core Strategies |
| 15332988 | 15332986 | 4/16/2021 | USK1P | US BOND FUTR OPTN May21P | 157.5 EXP04/23/21 | Core Strategies |
| 15340896 | 15340896 | 4/19/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | | Macro Opps |
| 15340897 | 15340896 | 4/19/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | | Macro Opps |
| 15340898 | 15340896 | 4/19/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | | Macro Opps |
| 15341065 | 15341065 | 4/19/2021 | USK1P | US BOND FUTR OPTN May21P | 157.5 EXP04/23/21 | Core Strategies |
| 15341066 | 15341065 | 4/19/2021 | USK1P | US BOND FUTR OPTN May21P | 157.5 EXP04/23/21 | Core Strategies |
| 15341067 | 15341065 | 4/19/2021 | USK1P | US BOND FUTR OPTN May21P | 157.5 EXP04/23/21 | Core Strategies |
| 15345890 | 15345890 | 4/20/2021 | USM1 | US LONG BOND(CBT) Jun21 | | Macro Opps |
| 15345891 | 15345890 | 4/20/2021 | USM1 | US LONG BOND(CBT) Jun21 | | Macro Opps |
| 15345892 | 15345890 | 4/20/2021 | USM1 | US LONG BOND(CBT) Jun21 | | Macro Opps |
| 15346143 | | 4/20/2021 | WNM1 | US ULTRA BOND CBT Jun21 | | Macro Opps |
| 15346237 | 15346237 | 4/20/2021 | USM1 | US LONG BOND(CBT) Jun21 | | Core Strategies |
| 15346238 | 15346237 | 4/20/2021 | USM1 | US LONG BOND(CBT) Jun21 | | Core Strategies |
| 15346239 | 15346239 | 4/20/2021 | TYK1C | US 10YR FUT OPTN  May21C | 132.5 EXP04/23/21 | Core Strategies |
| 15346240 | 15346239 | 4/20/2021 | TYK1C | US 10YR FUT OPTN  May21C | 132.5 EXP04/23/21 | Core Strategies |
| 15346241 | 15346239 | 4/20/2021 | TYK1C | US 10YR FUT OPTN  May21C | 132.5 EXP04/23/21 | Core Strategies |
| 15346327 | 15346327 | 4/20/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | | Core Strategies |
| 15346328 | 15346327 | 4/20/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | | Core Strategies |
| 15346329 | 15346327 | 4/20/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | | Core Strategies |
| 15346465 | | 4/20/2021 | USK1P | US BOND FUTR OPTN May21P | 158 EXP04/23/21 | Core Strategies |
| 15352044 | 15352044 | 4/21/2021 | WNM1 | US ULTRA BOND CBT Jun21 | | Macro Opps |
| 15352045 | 15352044 | 4/21/2021 | WNM1 | US ULTRA BOND CBT Jun21 | | Macro Opps |
| 15352046 | 15352044 | 4/21/2021 | WNM1 | US ULTRA BOND CBT Jun21 | | Macro Opps |
| 15352155 | 15352155 | 4/21/2021 | USM1 | US LONG BOND(CBT) Jun21 | | Macro Opps |
| 15352156 | 15352155 | 4/21/2021 | USM1 | US LONG BOND(CBT) Jun21 | | Macro Opps |
| 15352157 | 15352155 | 4/21/2021 | USM1 | US LONG BOND(CBT) Jun21 | | Macro Opps |
| 15352162 | 15352162 | 4/21/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | | Core Strategies |
| 15352163 | 15352162 | 4/21/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | | Core Strategies |
| 15352164 | | 4/21/2021 | WNM1 | US ULTRA BOND CBT Jun21 | | Core Strategies |
| 15352409 | 15352409 | 4/21/2021 | USM1 | US LONG BOND(CBT) Jun21 | | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 15352410 | 15352409 | 4/21/2021 | USM1 | US LONG BOND(CBT) Jun21 | Core Strategies |
| 15358183 | 15358183 | 4/22/2021 | 5MJ1C | US 10Y NOTE W5 OP Apr21C132.75 EXP04/30/21 | Core Strategies |
| 15358184 | 15358183 | 4/22/2021 | 5MJ1C | US 10Y NOTE W5 OP Apr21C132.75 EXP04/30/21 | Core Strategies |
| 15358185 | 15358183 | 4/22/2021 | 5MJ1C | US 10Y NOTE W5 OP Apr21C132.75 EXP04/30/21 | Core Strategies |
| 15358735 | | 4/22/2021 | USK1P | US BOND FUTR OPTN May21P  158 EXP04/23/21 | Core Strategies |
| 15358829 | | 4/22/2021 | USM1 | US LONG BOND(CBT) Jun21 | Macro Opps |
| 15358834 | | 4/22/2021 | TYK1P | US 10YR FUT OPTN  May21P 132.5 EXP04/23/21 | Core Strategies |
| 15358942 | | 4/22/2021 | FVK1C | US 5YR FUTR OPTN  May21C  124 EXP04/23/21 | Macro Opps |
| 15358943 | 15358943 | 4/22/2021 | TYK1C | US 10YR FUT OPTN  May21C132.75 EXP04/23/21 | Core Strategies |
| 15358944 | 15358943 | 4/22/2021 | TYK1C | US 10YR FUT OPTN  May21C132.75 EXP04/23/21 | Core Strategies |
| 15358945 | 15358945 | 4/22/2021 | WNM1 | US ULTRA BOND CBT Jun21 | Macro Opps |
| 15358946 | 15358945 | 4/22/2021 | WNM1 | US ULTRA BOND CBT Jun21 | Macro Opps |
| 15358947 | 15358945 | 4/22/2021 | WNM1 | US ULTRA BOND CBT Jun21 | Macro Opps |
| 15358949 | | 4/22/2021 | USK1C | US BOND FUTR OPTN May21C  159 EXP04/23/21 | Core Strategies |
| 15358968 | | 4/22/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | Core Strategies |
| 15359046 | | 4/22/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | Core Strategies |
| 15365794 | 15365794 | 4/23/2021 | WNM1 | US ULTRA BOND CBT Jun21 | Macro Opps |
| 15365795 | 15365794 | 4/23/2021 | WNM1 | US ULTRA BOND CBT Jun21 | Macro Opps |
| 15365797 | 15365797 | 4/23/2021 | 5MJ1C | US 10Y NOTE W5 OP Apr21C   133 EXP04/30/21 | Macro Opps |
| 15365798 | 15365797 | 4/23/2021 | 5MJ1C | US 10Y NOTE W5 OP Apr21C   133 EXP04/30/21 | Macro Opps |
| 15365947 | 15365947 | 4/23/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | Macro Opps |
| 15365948 | 15365947 | 4/23/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | Macro Opps |
| 15365949 | 15365947 | 4/23/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | Macro Opps |
| 15365950 | 15365947 | 4/23/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | Macro Opps |
| 15366110 | | 4/23/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | Core Strategies |
| 15366111 | 15366111 | 4/23/2021 | USM1 | US LONG BOND(CBT) Jun21 | Macro Opps |
| 15366112 | 15366111 | 4/23/2021 | USM1 | US LONG BOND(CBT) Jun21 | Macro Opps |
| 15366116 | 15366116 | 4/23/2021 | 5MJ1C | US 10Y NOTE W5 OP Apr21C132.75 EXP04/30/21 | Macro Opps |
| 15366117 | 15366116 | 4/23/2021 | 5MJ1C | US 10Y NOTE W5 OP Apr21C132.75 EXP04/30/21 | Macro Opps |
| 15366118 | 15366116 | 4/23/2021 | 5MJ1C | US 10Y NOTE W5 OP Apr21C132.75 EXP04/30/21 | Macro Opps |
| 15366119 | 15366119 | 4/23/2021 | USM1C | US BOND FUTR OPTN Jun21C  159 EXP05/21/21 | Macro Opps |
| 15366120 | 15366119 | 4/23/2021 | USM1C | US BOND FUTR OPTN Jun21C  159 EXP05/21/21 | Macro Opps |
| 15366121 | 15366119 | 4/23/2021 | USM1C | US BOND FUTR OPTN Jun21C  159 EXP05/21/21 | Macro Opps |
| 15366122 | 15366119 | 4/23/2021 | USM1C | US BOND FUTR OPTN Jun21C  159 EXP05/21/21 | Macro Opps |
| 15371888 | 15371888 | 4/26/2021 | USM1 | US LONG BOND(CBT) Jun21 | Macro Opps |
| 15371889 | 15371888 | 4/26/2021 | USM1 | US LONG BOND(CBT) Jun21 | Macro Opps |
| 15372052 | | 4/26/2021 | WNM1 | US ULTRA BOND CBT Jun21 | 1074 |
| 15372058 | | 4/26/2021 | USM1 | US LONG BOND(CBT) Jun21 | 1074 |
| 15376591 | | 4/27/2021 | 5IJ1C | US 5YR NOTE W5 OP Apr21C   124 EXP04/30/21 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 15377349 | | 4/27/2021 USM1C | US BOND FUTR OPTN Jun21C | 160 EXP05/21/21 | Macro Opps |
| 15377377 | | 4/27/2021 WNM1 | US ULTRA BOND CBT Jun21 | | Macro Opps |
| 15377429 | | 4/27/2021 USM1 | US LONG BOND(CBT) Jun21 | | Macro Opps |
| 15377435 | | 4/27/2021 WNM1 | US ULTRA BOND CBT Jun21 | | Macro Opps, 1074 |
| 15377439 | | 4/27/2021 USM1 | US LONG BOND(CBT) Jun21 | | Core Strategies |
| 15377504 | 15377504 | 4/27/2021 USM1 | US LONG BOND(CBT) Jun21 | | Macro Opps |
| 15377505 | 15377504 | 4/27/2021 USM1 | US LONG BOND(CBT) Jun21 | | Macro Opps |
| 15382277 | | 4/28/2021 USM1 | US LONG BOND(CBT) Jun21 | | Macro Opps |
| 15382552 | | 4/28/2021 USM1C | US BOND FUTR OPTN Jun21C 157.5 EXP05/21/21 | | Macro Opps |
| 15382785 | 15382785 | 4/28/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | | Macro Opps |
| 15382786 | 15382785 | 4/28/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | | Macro Opps |
| 15382794 | 15382922 | 4/28/2021 1MK1C | US 10Y NOTE W1 OP May21C132.25 EXP05/07/21 | | Core Strategies |
| 15382795 | 15382922 | 4/28/2021 1MK1C | US 10Y NOTE W1 OP May21C132.25 EXP05/07/21 | | Core Strategies |
| 15382922 | 15382922 | 4/28/2021 1MK1C | US 10Y NOTE W1 OP May21C132.25 EXP05/07/21 | | Core Strategies |
| 15389511 | | 4/29/2021 1MK1C | US 10Y NOTE W1 OP May21C132.25 EXP05/07/21 | | Core Strategies |
| 15395637 | | 4/30/2021 FVM1 | US 5YR NOTE (CBT) Jun21 | | Macro Opps |
| 15401765 | 15401765 | 5/3/2021 USM1 | US LONG BOND(CBT) Jun21 | | Macro Opps |
| 15401766 | 15401765 | 5/3/2021 USM1 | US LONG BOND(CBT) Jun21 | | Macro Opps |
| 15401767 | 15401765 | 5/3/2021 USM1 | US LONG BOND(CBT) Jun21 | | Macro Opps |
| 15401768 | | 5/3/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | | Macro Opps |
| 15401807 | 15401807 | 5/3/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | | Core Strategies |
| 15401808 | 15401807 | 5/3/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | | Core Strategies |
| 15406023 | | 5/4/2021 1CK1P | US LONG BND W1 OP May21P 157 EXP05/07/21 | | Macro Opps |
| 15412023 | | 5/5/2021 1CK1P | US LONG BND W1 OP May21P 157 EXP05/07/21 | | Macro Opps |
| 15412553 | 15412553 | 5/5/2021 USM1P | US BOND FUTR OPTN Jun21P 156 EXP05/21/21 | | Macro Opps |
| 15412554 | 15412553 | 5/5/2021 USM1P | US BOND FUTR OPTN Jun21P 156 EXP05/21/21 | | Macro Opps |
| 15412555 | 15412553 | 5/5/2021 USM1P | US BOND FUTR OPTN Jun21P 156 EXP05/21/21 | | Macro Opps |
| 15420802 | | 5/7/2021 USM1C | US BOND FUTR OPTN Jun21C 158 EXP05/21/21 | | Macro Opps |
| 15420982 | | 5/7/2021 1MK1P | US 10Y NOTE W1 OP May21P 132.5 EXP05/07/21 | | Macro Opps |
| 15420988 | | 5/7/2021 USM1P | US BOND FUTR OPTN Jun21P 157 EXP05/21/21 | | Macro Opps |
| 15421175 | | 5/7/2021 USM1 | US LONG BOND(CBT) Jun21 | | Macro Opps |
| 15426239 | 15426239 | 5/10/2021 USM1C | US BOND FUTR OPTN Jun21C 159 EXP05/21/21 | | Macro Opps |
| 15426240 | 15426239 | 5/10/2021 USM1C | US BOND FUTR OPTN Jun21C 159 EXP05/21/21 | | Macro Opps |
| 15426241 | 15426239 | 5/10/2021 USM1C | US BOND FUTR OPTN Jun21C 159 EXP05/21/21 | | Macro Opps |
| 15426479 | | 5/10/2021 FVM1 | US 5YR NOTE (CBT) Jun21 | | Macro Opps |
| 15427070 | 15427070 | 5/10/2021 USM1 | US LONG BOND(CBT) Jun21 | | Core Strategies |
| 15427071 | 15427070 | 5/10/2021 USM1 | US LONG BOND(CBT) Jun21 | | Core Strategies |
| 15433434 | | 5/11/2021 USM1C | US BOND FUTR OPTN Jun21C 159 EXP05/21/21 | | Macro Opps |
| 15433643 | | 5/11/2021 FVM1 | US 5YR NOTE (CBT) Jun21 | | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 15433667 | | 5/11/2021 TYN1C | US 10YR FUT OPTN  Jul21C 132.5 EXP06/25/21 | Macro Opps |
| 15433707 | | 5/11/2021 USM1C | US BOND FUTR OPTN Jun21C  158 EXP05/21/21 | Macro Opps |
| 15433734 | 15433734 | 5/11/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | Core Strategies |
| 15433735 | 15433734 | 5/11/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | Core Strategies |
| 15433813 | 15433813 | 5/11/2021 TYN1C | US 10YR FUT OPTN  Jul21C 132.5 EXP06/25/21 | Macro Opps |
| 15433814 | 15433813 | 5/11/2021 TYN1C | US 10YR FUT OPTN  Jul21C 132.5 EXP06/25/21 | Macro Opps |
| 15438934 | 15438934 | 5/12/2021 TYM1P | US 10YR FUT OPTN  Jun21P  132 EXP05/21/21 | Core Strategies |
| 15438935 | 15438934 | 5/12/2021 TYM1P | US 10YR FUT OPTN  Jun21P  132 EXP05/21/21 | Core Strategies |
| 15438936 | 15438934 | 5/12/2021 TYM1P | US 10YR FUT OPTN  Jun21P  132 EXP05/21/21 | Core Strategies |
| 15438937 | 15438934 | 5/12/2021 TYM1P | US 10YR FUT OPTN  Jun21P  132 EXP05/21/21 | Core Strategies |
| 15439052 | 15439052 | 5/12/2021 2CK1C | US LONG BND W2 OP May21C 157.5 EXP05/14/21 | Macro Opps |
| 15439053 | 15439052 | 5/12/2021 2CK1C | US LONG BND W2 OP May21C 157.5 EXP05/14/21 | Macro Opps |
| 15439305 | | 5/12/2021 USM1P | US BOND FUTR OPTN Jun21P  157 EXP05/21/21 | Macro Opps |
| 15439306 | 15439306 | 5/12/2021 TYM1P | US 10YR FUT OPTN  Jun21P131.75 EXP05/21/21 | Core Strategies |
| 15439307 | 15439306 | 5/12/2021 TYM1P | US 10YR FUT OPTN  Jun21P131.75 EXP05/21/21 | Core Strategies |
| 15439308 | | 5/12/2021 TYN1C | US 10YR FUT OPTN  Jul21C 132.5 EXP06/25/21 | Macro Opps |
| 15440499 | | 5/12/2021 TYM1C | US 10YR FUT OPTN  Jun21C 132.5 EXP05/21/21 | Core Strategies |
| 15440501 | 15440501 | 5/12/2021 TYM1C | US 10YR FUT OPTN  Jun21C132.75 EXP05/21/21 | Macro Opps |
| 15440502 | 15440501 | 5/12/2021 TYM1C | US 10YR FUT OPTN  Jun21C132.75 EXP05/21/21 | Macro Opps |
| 15440503 | 15440501 | 5/12/2021 TYM1C | US 10YR FUT OPTN  Jun21C132.75 EXP05/21/21 | Macro Opps |
| 15441055 | 15441055 | 5/12/2021 USM1 | US LONG BOND(CBT) Jun21 | Core Strategies |
| 15441056 | 15441055 | 5/12/2021 USM1 | US LONG BOND(CBT) Jun21 | Core Strategies |
| 15441057 | 15441055 | 5/12/2021 USM1 | US LONG BOND(CBT) Jun21 | Core Strategies |
| 15441058 | 15441055 | 5/12/2021 USM1 | US LONG BOND(CBT) Jun21 | Core Strategies |
| 15441155 | | 5/12/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | Core Strategies |
| 15441156 | 15441156 | 5/12/2021 WNM1 | US ULTRA BOND CBT Jun21 | Macro Opps |
| 15441157 | 15441156 | 5/12/2021 WNM1 | US ULTRA BOND CBT Jun21 | Macro Opps |
| 15441158 | 15441156 | 5/12/2021 WNM1 | US ULTRA BOND CBT Jun21 | Macro Opps |
| 15441218 | 15441218 | 5/12/2021 WNM1 | US ULTRA BOND CBT Jun21 | Macro Opps |
| 15441219 | 15441218 | 5/12/2021 WNM1 | US ULTRA BOND CBT Jun21 | Macro Opps |
| 15441220 | 15441220 | 5/12/2021 USM1C | US BOND FUTR OPTN Jun21C  157 EXP05/21/21 | Macro Opps |
| 15441221 | 15441220 | 5/12/2021 USM1C | US BOND FUTR OPTN Jun21C  157 EXP05/21/21 | Macro Opps |
| 15441326 | 15441326 | 5/12/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | Core Strategies |
| 15441327 | 15441326 | 5/12/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | Core Strategies |
| 15441328 | 15441326 | 5/12/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | Core Strategies |
| 15445799 | | 5/13/2021 TYM1 | US 10YR NOTE (CBT)Jun21 | Core Strategies |
| 15445969 | | 5/13/2021 2CK1C | US LONG BND W2 OP May21C 156.5 EXP05/14/21 | Core Strategies |
| 15446205 | | 5/13/2021 TYM1C | US 10YR FUT OPTN  Jun21C 132.5 EXP05/21/21 | Core Strategies |
| 15450660 | 15450660 | 5/14/2021 USM1 | US LONG BOND(CBT) Jun21 | Macro Opps |

| 15450661 | 15450660 | 5/14/2021 | USM1 | US LONG BOND(CBT) Jun21 | | Macro Opps |
|---|---|---|---|---|---|---|
| 15450693 | 15450693 | 5/14/2021 | USM1 | US LONG BOND(CBT) Jun21 | | Core Strategies |
| 15450694 | 15450693 | 5/14/2021 | USM1 | US LONG BOND(CBT) Jun21 | | Core Strategies |
| 15451608 | | 5/14/2021 | USM1 | US LONG BOND(CBT) Jun21 | | Core Strategies |
| 15458396 | | 5/17/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | | Core Strategies |
| 15458518 | | 5/17/2021 | WNM1 | US ULTRA BOND CBT Jun21 | | Macro Opps |
| 15458540 | | 5/17/2021 | USM1 | US LONG BOND(CBT) Jun21 | | Core Strategies |
| 15458814 | | 5/17/2021 | USM1C | US BOND FUTR OPTN Jun21C   157 EXP05/21/21 | | Core Strategies |
| 15463182 | | 5/18/2021 | WNM1 | US ULTRA BOND CBT Jun21 | | Macro Opps |
| 15469867 | | 5/19/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | | Macro Opps |
| 15470053 | | 5/19/2021 | WNM1 | US ULTRA BOND CBT Jun21 | | Macro Opps |
| 15470149 | | 5/19/2021 | USM1 | US LONG BOND(CBT) Jun21 | | Macro Opps |
| 15475423 | 15475423 | 5/20/2021 | TYQ1C | US 10YR FUT OPTN  Aug21C   132 EXP07/23/21 | | Core Strategies |
| 15475424 | 15475423 | 5/20/2021 | TYQ1C | US 10YR FUT OPTN  Aug21C   132 EXP07/23/21 | | Core Strategies |
| 15475425 | 15475423 | 5/20/2021 | TYQ1C | US 10YR FUT OPTN  Aug21C   132 EXP07/23/21 | | Core Strategies |
| 15475426 | 15475423 | 5/20/2021 | TYQ1C | US 10YR FUT OPTN  Aug21C   132 EXP07/23/21 | | Core Strategies |
| 15475427 | 15475423 | 5/20/2021 | TYQ1C | US 10YR FUT OPTN  Aug21C   132 EXP07/23/21 | | Core Strategies |
| 15475576 | 15475576 | 5/20/2021 | 1MM1C | US 10Y NOTE W1 OP Jun21C131.75 EXP06/04/21 | | Core Strategies |
| 15475577 | 15475576 | 5/20/2021 | 1MM1C | US 10Y NOTE W1 OP Jun21C131.75 EXP06/04/21 | | Core Strategies |
| 15475578 | 15475576 | 5/20/2021 | 1MM1C | US 10Y NOTE W1 OP Jun21C131.75 EXP06/04/21 | | Core Strategies |
| 15480273 | | 5/21/2021 | FVM1 | US 5YR NOTE (CBT) Jun21 | | Macro Opps |
| 15490851 | | 5/25/2021 | WNM1 | US ULTRA BOND CBT Jun21 | | Core Strategies |
| 15491307 | | 5/25/2021 | TYM1 | US 10YR NOTE (CBT)Jun21 | | Core Strategies |
| 15496572 | | 5/26/2021 | WNM1 | US ULTRA BOND CBT Jun21 | | Macro Opps |
| 15497026 | | 5/26/2021 | USM1 | US LONG BOND(CBT) Jun21 | | Macro Opps |
| 15507375 | 15507375 | 5/28/2021 | USM1 | US LONG BOND(CBT) Jun21 | | Core Strategies |
| 15507376 | 15507375 | 5/28/2021 | USM1 | US LONG BOND(CBT) Jun21 | | Core Strategies |
| 15507390 | | 5/28/2021 | TYU1 | US 10YR NOTE (CBT)Sep21 | | Macro Opps |
| 15508427 | | 5/28/2021 | TYU1 | US 10YR NOTE (CBT)Sep21 | | Macro Opps |
| 15560771 | | 6/4/2021 | USN1C | US BOND FUTR OPTN Jul21C   156 EXP06/25/21 | | Macro Opps |
| 15561021 | | 6/4/2021 | USU1 | US LONG BOND(CBT) Sep21 | | Macro Opps |
| 15561153 | | 6/4/2021 | FVU1 | US 5YR NOTE (CBT) Sep21 | | Macro Opps |
| 15561314 | 15561314 | 6/4/2021 | USU1 | US LONG BOND(CBT) Sep21 | | Macro Opps |
| 15561315 | 15561314 | 6/4/2021 | USU1 | US LONG BOND(CBT) Sep21 | | Macro Opps |
| 15561316 | 15561314 | 6/4/2021 | USU1 | US LONG BOND(CBT) Sep21 | | Macro Opps |
| 15605360 | 15605360 | 6/10/2021 | TYN1P | US 10YR FUT OPTN  Jul21P   132 EXP06/25/21 | | Macro Opps |
| 15605361 | 15605360 | 6/10/2021 | TYN1P | US 10YR FUT OPTN  Jul21P   132 EXP06/25/21 | | Macro Opps |
| 15605362 | 15605360 | 6/10/2021 | TYN1P | US 10YR FUT OPTN  Jul21P   132 EXP06/25/21 | | Macro Opps |
| 15605363 | 15605360 | 6/10/2021 | TYN1P | US 10YR FUT OPTN  Jul21P   132 EXP06/25/21 | | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 15605368 | 15605368 | 6/10/2021 TYQ1P | US 10YR FUT OPTN  Aug21P 132.5 EXP07/23/21 | Macro Opps |
| 15605369 | 15605368 | 6/10/2021 TYQ1P | US 10YR FUT OPTN  Aug21P 132.5 EXP07/23/21 | Macro Opps |
| 15605370 | 15605368 | 6/10/2021 TYQ1P | US 10YR FUT OPTN  Aug21P 132.5 EXP07/23/21 | Macro Opps |
| 15605385 | | 6/10/2021 2CM1P | US LONG BND W2 OP Jun21P 158.5 EXP06/11/21 | Macro Opps |
| 15605590 | | 6/10/2021 WNU1 | US ULTRA BOND CBT Sep21 | Macro Opps |
| 15605599 | | 6/10/2021 2CM1P | US LONG BND W2 OP Jun21P  159 EXP06/11/21 | Macro Opps |
| 15605636 | 15605636 | 6/10/2021 TYQ1P | US 10YR FUT OPTN  Aug21P   132 EXP07/23/21 | Macro Opps |
| 15605637 | 15605636 | 6/10/2021 TYQ1P | US 10YR FUT OPTN  Aug21P   132 EXP07/23/21 | Macro Opps |
| 15605638 | 15605636 | 6/10/2021 TYQ1P | US 10YR FUT OPTN  Aug21P   132 EXP07/23/21 | Macro Opps |
| 15605639 | 15605636 | 6/10/2021 TYQ1P | US 10YR FUT OPTN  Aug21P   132 EXP07/23/21 | Macro Opps |
| 15605914 | 15605914 | 6/10/2021 USQ1C | US BOND FUTR OPTN Aug21C  160 EXP07/23/21 | Core Strategies |
| 15605915 | 15605914 | 6/10/2021 USQ1C | US BOND FUTR OPTN Aug21C  160 EXP07/23/21 | Core Strategies |
| 15605916 | 15605914 | 6/10/2021 USQ1C | US BOND FUTR OPTN Aug21C  160 EXP07/23/21 | Core Strategies |
| 15605919 | | 6/10/2021 TYU1 | US 10YR NOTE (CBT)Sep21 | Macro Opps |
| 15608345 | | 6/11/2021 FVU1 | US 5YR NOTE (CBT) Sep21 | 1074 |
| 15610672 | | 6/11/2021 TYU1 | US 10YR NOTE (CBT)Sep21 | Macro Opps |
| 15610883 | | 6/11/2021 USU1 | US LONG BOND(CBT) Sep21 | Macro Opps |
| 15618739 | | 6/15/2021 TYU1 | US 10YR NOTE (CBT)Sep21 | 1074 |
| 15621063 | | 6/15/2021 USN1C | US BOND FUTR OPTN Jul21C 158.5 EXP06/25/21 | Macro Opps |
| 15621567 | 15621567 | 6/15/2021 WNU1 | US ULTRA BOND CBT Sep21 | Macro Opps |
| 15621568 | 15621567 | 6/15/2021 WNU1 | US ULTRA BOND CBT Sep21 | Macro Opps |
| 15623806 | | 6/16/2021 USU1 | US LONG BOND(CBT) Sep21 | 1074 |
| 15628055 | | 6/16/2021 TYU1 | US 10YR NOTE (CBT)Sep21 | Core Strategies |
| 15628064 | | 6/16/2021 TYU1 | US 10YR NOTE (CBT)Sep21 | Macro Opps |
| 15628254 | 15628254 | 6/16/2021 TYU1 | US 10YR NOTE (CBT)Sep21 | Core Strategies |
| 15628255 | 15628254 | 6/16/2021 TYU1 | US 10YR NOTE (CBT)Sep21 | Core Strategies |
| 15628256 | 15628254 | 6/16/2021 TYU1 | US 10YR NOTE (CBT)Sep21 | Core Strategies |
| 15628504 | 15628504 | 6/16/2021 TYU1 | US 10YR NOTE (CBT)Sep21 | Core Strategies |
| 15628505 | 15628504 | 6/16/2021 TYU1 | US 10YR NOTE (CBT)Sep21 | Core Strategies |
| 15628582 | | 6/16/2021 TYQ1C | US 10YR FUT OPTN  Aug21C 132.5 EXP07/23/21 | Core Strategies |
| 15631285 | 15631285 | 6/17/2021 TYQ1C | US 10YR FUT OPTN  Aug21C 132.5 EXP07/23/21 | Core Strategies |
| 15631286 | 15631285 | 6/17/2021 TYQ1C | US 10YR FUT OPTN  Aug21C 132.5 EXP07/23/21 | Core Strategies |
| 15631295 | | 6/17/2021 TYU1 | US 10YR NOTE (CBT)Sep21 | Macro Opps |
| 15631329 | | 6/17/2021 TYN1C | US 10YR FUT OPTN  Jul21C 132.5 EXP06/25/21 | Core Strategies |
| 15631348 | 15631348 | 6/17/2021 USN1C | US BOND FUTR OPTN Jul21C  159 EXP06/25/21 | Core Strategies |
| 15631349 | 15631348 | 6/17/2021 USN1C | US BOND FUTR OPTN Jul21C  159 EXP06/25/21 | Core Strategies |
| 15631350 | 15631348 | 6/17/2021 USN1C | US BOND FUTR OPTN Jul21C  159 EXP06/25/21 | Core Strategies |
| 15631366 | | 6/17/2021 WNU1 | US ULTRA BOND CBT Sep21 | Macro Opps |
| 15631367 | | 6/17/2021 TYU1 | US 10YR NOTE (CBT)Sep21 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 15631528 | 15631528 | 6/17/2021 TYQ1C | US 10YR FUT OPTN  Aug21C 132.5 EXP07/23/21 | Core Strategies |
| 15631529 | 15631528 | 6/17/2021 TYQ1C | US 10YR FUT OPTN  Aug21C 132.5 EXP07/23/21 | Core Strategies |
| 15631530 | 15631528 | 6/17/2021 TYQ1C | US 10YR FUT OPTN  Aug21C 132.5 EXP07/23/21 | Core Strategies |
| 15631532 | 15631532 | 6/17/2021 TYQ1C | US 10YR FUT OPTN  Aug21C 132.5 EXP07/23/21 | Core Strategies |
| 15631533 | 15631532 | 6/17/2021 TYQ1C | US 10YR FUT OPTN  Aug21C 132.5 EXP07/23/21 | Core Strategies |
| 15631534 | 15631532 | 6/17/2021 TYQ1C | US 10YR FUT OPTN  Aug21C 132.5 EXP07/23/21 | Core Strategies |
| 15631535 | 15631532 | 6/17/2021 TYQ1C | US 10YR FUT OPTN  Aug21C 132.5 EXP07/23/21 | Core Strategies |
| 15633295 | | 6/17/2021 TYU1 | US 10YR NOTE (CBT)Sep21 | Macro Opps |
| 15633400 | 15633400 | 6/17/2021 USN1P | US BOND FUTR OPTN Jul21P  160 EXP06/25/21 | Macro Opps |
| 15633401 | 15633400 | 6/17/2021 USN1P | US BOND FUTR OPTN Jul21P  160 EXP06/25/21 | Macro Opps |
| 15633661 | | 6/17/2021 WNU1 | US ULTRA BOND CBT Sep21 | Macro Opps, 1074 |
| 15633931 | | 6/17/2021 USQ1C | US BOND FUTR OPTN Aug21C  162 EXP07/23/21 | Macro Opps |
| 15635599 | | 6/17/2021 USU1 | US LONG BOND(CBT) Sep21 | Macro Opps |
| 15638074 | 15638074 | 6/18/2021 USQ1P | US BOND FUTR OPTN Aug21P  158 EXP07/23/21 | Macro Opps |
| 15638075 | 15638074 | 6/18/2021 USQ1P | US BOND FUTR OPTN Aug21P  158 EXP07/23/21 | Macro Opps |
| 15638076 | 15638074 | 6/18/2021 USQ1P | US BOND FUTR OPTN Aug21P  158 EXP07/23/21 | Macro Opps |
| 15638364 | | 6/18/2021 TYU1 | US 10YR NOTE (CBT)Sep21 | Core Strategies |
| 15638444 | 15638444 | 6/18/2021 TYQ1P | US 10YR FUT OPTN  Aug21P  131 EXP07/23/21 | Macro Opps |
| 15638445 | 15638444 | 6/18/2021 TYQ1P | US 10YR FUT OPTN  Aug21P  131 EXP07/23/21 | Macro Opps |
| 15638446 | 15638444 | 6/18/2021 TYQ1P | US 10YR FUT OPTN  Aug21P  131 EXP07/23/21 | Macro Opps |
| 15638447 | 15638444 | 6/18/2021 TYQ1P | US 10YR FUT OPTN  Aug21P  131 EXP07/23/21 | Macro Opps |
| 15638453 | | 6/18/2021 USQ1P | US BOND FUTR OPTN Aug21P  157 EXP07/23/21 | Macro Opps |
| 15638730 | | 6/18/2021 FVU1 | US 5YR NOTE (CBT) Sep21 | Macro Opps |
| 15644783 | | 6/21/2021 FVU1 | US 5YR NOTE (CBT) Sep21 | Macro Opps |
| 15644989 | 15644989 | 6/21/2021 USU1 | US LONG BOND(CBT) Sep21 | Macro Opps |
| 15644990 | 15644989 | 6/21/2021 USU1 | US LONG BOND(CBT) Sep21 | Macro Opps |
| 15644991 | 15644989 | 6/21/2021 USU1 | US LONG BOND(CBT) Sep21 | Macro Opps |
| 15645023 | 15645023 | 6/21/2021 USQ1C | US BOND FUTR OPTN Aug21C  163 EXP07/23/21 | Macro Opps |
| 15645024 | 15645023 | 6/21/2021 USQ1C | US BOND FUTR OPTN Aug21C  163 EXP07/23/21 | Macro Opps |
| 15645025 | 15645023 | 6/21/2021 USQ1C | US BOND FUTR OPTN Aug21C  163 EXP07/23/21 | Macro Opps |
| 15645041 | | 6/21/2021 USN1P | US BOND FUTR OPTN Jul21P  160 EXP06/25/21 | Core Strategies |
| 15645114 | 15645114 | 6/21/2021 FVU1 | US 5YR NOTE (CBT) Sep21 | Macro Opps |
| 15645115 | 15645114 | 6/21/2021 FVU1 | US 5YR NOTE (CBT) Sep21 | Macro Opps |
| 15645116 | 15645114 | 6/21/2021 FVU1 | US 5YR NOTE (CBT) Sep21 | Macro Opps |
| 15645543 | | 6/21/2021 WNU1 | US ULTRA BOND CBT Sep21 | 1074, 1651 |
| 15652391 | 15652391 | 6/22/2021 USN1P | US BOND FUTR OPTN Jul21P 159.5 EXP06/25/21 | Macro Opps |
| 15652392 | 15652391 | 6/22/2021 USN1P | US BOND FUTR OPTN Jul21P 159.5 EXP06/25/21 | Macro Opps |
| 15652393 | 15652391 | 6/22/2021 USN1P | US BOND FUTR OPTN Jul21P 159.5 EXP06/25/21 | Macro Opps |
| 15653170 | 15653170 | 6/22/2021 TYU1 | US 10YR NOTE (CBT)Sep21 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 15653171 | 15653170 | 6/22/2021 | TYU1 | US 10YR NOTE (CBT)Sep21 | Core Strategies |
| 15653172 | 15653170 | 6/22/2021 | TYU1 | US 10YR NOTE (CBT)Sep21 | Core Strategies |
| 15663971 | | 6/24/2021 | TYU1 | US 10YR NOTE (CBT)Sep21 | Core Strategies |
| 15664129 | 15664129 | 6/24/2021 | FVU1 | US 5YR NOTE (CBT) Sep21 | Core Strategies |
| 15664130 | 15664129 | 6/24/2021 | FVU1 | US 5YR NOTE (CBT) Sep21 | Core Strategies |
| 15664131 | 15664129 | 6/24/2021 | FVU1 | US 5YR NOTE (CBT) Sep21 | Core Strategies |
| 15664133 | 15664133 | 6/24/2021 | WNU1 | US ULTRA BOND CBT Sep21 | Macro Opps |
| 15664134 | 15664133 | 6/24/2021 | WNU1 | US ULTRA BOND CBT Sep21 | Macro Opps |
| 15664222 | | 6/24/2021 | WNU1 | US ULTRA BOND CBT Sep21 | Core Strategies |
| 15664404 | | 6/24/2021 | TYU1 | US 10YR NOTE (CBT)Sep21 | Core Strategies |
| 15666479 | | 6/25/2021 | TYU1 | US 10YR NOTE (CBT)Sep21 | Core Strategies |
| 15666654 | 15666654 | 6/25/2021 | WNU1 | US ULTRA BOND CBT Sep21 | Macro Opps |
| 15666655 | 15666654 | 6/25/2021 | WNU1 | US ULTRA BOND CBT Sep21 | Macro Opps |
| 15666656 | | 6/25/2021 | USU1 | US LONG BOND(CBT) Sep21 | Macro Opps |
| 15666766 | | 6/25/2021 | USQ1P | US BOND FUTR OPTN Aug21P  157 | Core Strategies |
| 15666920 | 15666920 | 6/25/2021 | TYQ1C | US 10YR FUT OPTN  Aug21C 132.5 EXP07/23/21 | Macro Opps |
| 15666921 | 15666920 | 6/25/2021 | TYQ1C | US 10YR FUT OPTN  Aug21C 132.5 EXP07/23/21 | Macro Opps |
| 15666922 | 15666920 | 6/25/2021 | TYQ1C | US 10YR FUT OPTN  Aug21C 132.5 EXP07/23/21 | Macro Opps |
| 15667019 | | 6/25/2021 | TYU1 | US 10YR NOTE (CBT)Sep21 | Macro Opps |
| 15673565 | | 6/28/2021 | USU1 | US LONG BOND(CBT) Sep21 | Macro Opps |
| 15686770 | | 6/30/2021 | USQ1C | US BOND FUTR OPTN Aug21C 161.5 EXP07/23/21 | Macro Opps |
| 15686773 | | 6/30/2021 | USU1 | US LONG BOND(CBT) Sep21 | Core Strategies |
| 15686778 | | 6/30/2021 | USQ1C | US BOND FUTR OPTN Aug21C  161 EXP07/23/21 | Core Strategies |
| 15687227 | | 6/30/2021 | USQ1C | US BOND FUTR OPTN Aug21C 160.5 EXP07/23/21 | Core Strategies |
| 15691121 | 15691121 | 7/1/2021 | USU1 | US LONG BOND(CBT) Sep21 | Core Strategies |
| 15691122 | 15691121 | 7/1/2021 | USU1 | US LONG BOND(CBT) Sep21 | Core Strategies |
| 15691216 | 15691216 | 7/1/2021 | 1CN1C | US LONG BND W1 OP Jul21C  161 EXP07/02/21 | Core Strategies |
| 15691217 | 15691216 | 7/1/2021 | 1CN1C | US LONG BND W1 OP Jul21C  161 EXP07/02/21 | Core Strategies |
| 15691218 | 15691216 | 7/1/2021 | 1CN1C | US LONG BND W1 OP Jul21C  161 EXP07/02/21 | Core Strategies |
| 15691219 | 15691216 | 7/1/2021 | 1CN1C | US LONG BND W1 OP Jul21C  161 EXP07/02/21 | Core Strategies |
| 15693563 | 15693563 | 7/2/2021 | FVU1 | US 5YR NOTE (CBT) Sep21 | Macro Opps |
| 15693564 | 15693563 | 7/2/2021 | FVU1 | US 5YR NOTE (CBT) Sep21 | Macro Opps |
| 15693565 | 15693563 | 7/2/2021 | FVU1 | US 5YR NOTE (CBT) Sep21 | Macro Opps |
| 15693566 | 15693563 | 7/2/2021 | FVU1 | US 5YR NOTE (CBT) Sep21 | Macro Opps |
| 15700349 | 15700349 | 7/6/2021 | USU1 | US LONG BOND(CBT) Sep21 | Macro Opps |
| 15700350 | 15700349 | 7/6/2021 | USU1 | US LONG BOND(CBT) Sep21 | Macro Opps |
| 15706524 | 15706524 | 7/7/2021 | USQ1C | US BOND FUTR OPTN Aug21C  162 EXP07/23/21 | Core Strategies |
| 15706525 | 15706524 | 7/7/2021 | USQ1C | US BOND FUTR OPTN Aug21C  162 EXP07/23/21 | Core Strategies |
| 15714283 | 15714283 | 7/8/2021 | USQ1P | US BOND FUTR OPTN Aug21P  163 EXP07/23/21 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 15714284 | 15714283 | 7/8/2021 USQ1P | US BOND FUTR OPTN Aug21P 163 EXP07/23/21 | Macro Opps |
| 15714285 | 15714283 | 7/8/2021 USQ1P | US BOND FUTR OPTN Aug21P 163 EXP07/23/21 | Macro Opps |
| 15721436 | 15721436 | 7/9/2021 WNU1 | US ULTRA BOND CBT Sep21 | Core Strategies |
| 15721437 | 15721436 | 7/9/2021 WNU1 | US ULTRA BOND CBT Sep21 | Core Strategies |
| 15721535 | | 7/9/2021 USQ1C | US BOND FUTR OPTN Aug21C 163 EXP07/23/21 | Core Strategies |
| 15721652 | | 7/9/2021 WNU1 | US ULTRA BOND CBT Sep21 | Core Strategies |
| 15736481 | | 7/13/2021 WNU1 | US ULTRA BOND CBT Sep21 | Macro Opps |
| 15736741 | | 7/13/2021 USU1C | US BOND FUTR OPTN Sep21C 165 EXP08/27/21 | 1074 |
| 15736744 | | 7/13/2021 WNU1 | US ULTRA BOND CBT Sep21 | Macro Opps |
| 15736780 | | 7/13/2021 TYU1 | US 10YR NOTE (CBT)Sep21 | Core Strategies |
| 15736781 | 15736781 | 7/13/2021 USU1 | US LONG BOND(CBT) Sep21 | Core Strategies |
| 15736782 | 15736781 | 7/13/2021 USU1 | US LONG BOND(CBT) Sep21 | Core Strategies |
| 15736783 | 15736781 | 7/13/2021 USU1 | US LONG BOND(CBT) Sep21 | Core Strategies |
| 15736830 | | 7/13/2021 WNU1 | US ULTRA BOND CBT Sep21 | Macro Opps |
| 15736835 | 15736835 | 7/13/2021 USU1 | US LONG BOND(CBT) Sep21 | Macro Opps |
| 15736836 | 15736835 | 7/13/2021 USU1 | US LONG BOND(CBT) Sep21 | Macro Opps |
| 15736837 | 15736835 | 7/13/2021 USU1 | US LONG BOND(CBT) Sep21 | Macro Opps |
| 15736905 | | 7/13/2021 TYU1 | US 10YR NOTE (CBT)Sep21 | Core Strategies |
| 15737018 | | 7/13/2021 USU1 | US LONG BOND(CBT) Sep21 | Core Strategies |
| 15742017 | 15742017 | 7/14/2021 TYQ1C | US 10YR FUT OPTN Aug21C133.25 EXP07/23/21 | Core Strategies |
| 15742018 | 15742017 | 7/14/2021 TYQ1C | US 10YR FUT OPTN Aug21C133.25 EXP07/23/21 | Core Strategies |
| 15742019 | 15742017 | 7/14/2021 TYQ1C | US 10YR FUT OPTN Aug21C133.25 EXP07/23/21 | Core Strategies |
| 15742207 | 15742207 | 7/14/2021 USQ1C | US BOND FUTR OPTN Aug21C 161.5 EXP07/23/21 | Core Strategies |
| 15742208 | 15742207 | 7/14/2021 USQ1C | US BOND FUTR OPTN Aug21C 161.5 EXP07/23/21 | Core Strategies |
| 15742209 | 15742207 | 7/14/2021 USQ1C | US BOND FUTR OPTN Aug21C 161.5 EXP07/23/21 | Core Strategies |
| 15742346 | | 7/14/2021 USU1 | US LONG BOND(CBT) Sep21 | Macro Opps |
| 15743807 | | 7/14/2021 FVQ1P | US 5YR FUTR OPTN Aug21P123.75 EXP07/23/21 | Core Strategies |
| 15744354 | | 7/14/2021 USU1P | US BOND FUTR OPTN Sep21P 162 EXP08/27/21 | Core Strategies |
| 15751702 | 15751702 | 7/15/2021 USU1P | US BOND FUTR OPTN Sep21P 162 EXP08/27/21 | Macro Opps |
| 15751793 | 15751702 | 7/15/2021 USU1P | US BOND FUTR OPTN Sep21P 162 EXP08/27/21 | Macro Opps |
| 15751794 | 15751702 | 7/15/2021 USU1P | US BOND FUTR OPTN Sep21P 162 EXP08/27/21 | Macro Opps |
| 15751796 | 15751796 | 7/15/2021 TYU1 | US 10YR NOTE (CBT)Sep21 | Macro Opps |
| 15751797 | 15751796 | 7/15/2021 TYU1 | US 10YR NOTE (CBT)Sep21 | Macro Opps |
| 15751798 | 15751796 | 7/15/2021 TYU1 | US 10YR NOTE (CBT)Sep21 | Macro Opps |
| 15751799 | 15751796 | 7/15/2021 TYU1 | US 10YR NOTE (CBT)Sep21 | Macro Opps |
| 15752150 | 15752150 | 7/15/2021 FVQ1P | US 5YR FUTR OPTN Aug21P123.75 EXP07/23/21 | Core Strategies |
| 15752151 | 15752150 | 7/15/2021 FVQ1P | US 5YR FUTR OPTN Aug21P123.75 EXP07/23/21 | Core Strategies |
| 15752152 | 15752150 | 7/15/2021 FVQ1P | US 5YR FUTR OPTN Aug21P123.75 EXP07/23/21 | Core Strategies |
| 15752153 | 15752150 | 7/15/2021 FVQ1P | US 5YR FUTR OPTN Aug21P123.75 EXP07/23/21 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 15752174 | | 7/15/2021 | TYQ1C | US 10YR FUT OPTN Aug21C133.75 EXP07/23/21 | Macro Opps |
| 15752286 | | 7/15/2021 | USU1 | US LONG BOND (CBT) Sep21 | Core Strategies |
| 15752419 | | 7/15/2021 | TYU1 | US 10YR NOTE (CBT)Sep21 | Macro Opps |
| 15752420 | | 7/15/2021 | USU1 | US LONG BOND(CBT) Sep21 | Macro Opps |
| 15752437 | | 7/15/2021 | USU1 | US LONG BOND(CBT) Sep21 | Core Strategies |
| 15756740 | | 7/16/2021 | TYU1 | US 10YR NOTE (CBT)Sep21 | Core Strategies |
| 15756950 | 15756950 | 7/16/2021 | TYU1P | US 10YR FUT OPTN Sep21P 133 EXP08/27/21 | Macro Opps |
| 15756951 | 15756950 | 7/16/2021 | TYU1P | US 10YR FUT OPTN Sep21P 133 EXP08/27/21 | Macro Opps |
| 15756952 | 15756950 | 7/16/2021 | TYU1P | US 10YR FUT OPTN Sep21P 133 EXP08/27/21 | Macro Opps |
| 15757071 | 15757071 | 7/16/2021 | USU1C | US BOND FUTR OPTN Sep21C 165 EXP08/27/21 | Core Strategies |
| 15757072 | 15757071 | 7/16/2021 | USU1C | US BOND FUTR OPTN Sep21C 165 EXP08/27/21 | Core Strategies |
| 15757073 | 15757071 | 7/16/2021 | USU1C | US BOND FUTR OPTN Sep21C 165 EXP08/27/21 | Core Strategies |
| 15757074 | 15757071 | 7/16/2021 | USU1C | US BOND FUTR OPTN Sep21C 165 EXP08/27/21 | Core Strategies |
| 15761643 | | 7/19/2021 | USQ1P | US BOND FUTR OPTN Aug21P 163 EXP07/23/21 | Macro Opps |
| 15762038 | | 7/19/2021 | 5CN1P | US LONG BND W5 OP Jul21P 163 EXP07/30/21 | Macro Opps |
| 15762629 | 15762629 | 7/19/2021 | UXYU1 | US 10yr Ultra Fut Sep21 | Core Strategies |
| 15762630 | 15762629 | 7/19/2021 | UXYU1 | US 10yr Ultra Fut Sep21 | Core Strategies |
| 15762809 | 15762809 | 7/19/2021 | TYU1 | US 10YR NOTE (CBT)Sep21 | Core Strategies |
| 15762810 | 15762809 | 7/19/2021 | TYU1 | US 10YR NOTE (CBT)Sep21 | Core Strategies |
| 15762843 | | 7/19/2021 | TYU1 | US 10YR NOTE (CBT)Sep21 | Core Strategies |
| 15762951 | 15762951 | 7/19/2021 | USU1P | US BOND FUTR OPTN Sep21P 162 EXP08/27/21 | Core Strategies |
| 15762952 | 15762951 | 7/19/2021 | USU1P | US BOND FUTR OPTN Sep21P 162 EXP08/27/21 | Core Strategies |
| 15762959 | | 7/19/2021 | USU1 | US LONG BOND(CBT) Sep21 | Core Strategies |
| 15765078 | | 7/20/2021 | TYU1P | US 10YR FUT OPTN Sep21P 133.5 EXP08/27/21 | Macro Opps |
| 15766291 | | 7/20/2021 | USU1 | US LONG BOND(CBT) Sep21 | Macro Opps |
| 15769265 | | 7/20/2021 | USU1 | US LONG BOND(CBT) Sep21 | Macro Opps |
| 15769439 | | 7/20/2021 | TYU1C | US 10YR FUT OPTN Sep21C 136 EXP08/27/21 | Macro Opps |
| 15776270 | | 7/21/2021 | USQ1C | US BOND FUTR OPTN Aug21C 166 EXP07/23/21 | Macro Opps |
| 15776588 | 15776588 | 7/21/2021 | USU1P | US BOND FUTR OPTN Sep21P 162 EXP08/27/21 | Core Strategies |
| 15776589 | 15776588 | 7/21/2021 | USU1P | US BOND FUTR OPTN Sep21P 162 EXP08/27/21 | Core Strategies |
| 15776590 | 15776588 | 7/21/2021 | USU1P | US BOND FUTR OPTN Sep21P 162 EXP08/27/21 | Core Strategies |
| 15776591 | 15776588 | 7/21/2021 | USU1P | US BOND FUTR OPTN Sep21P 162 EXP08/27/21 | Core Strategies |
| 15776657 | | 7/21/2021 | WNU1 | US ULTRA BOND CBT Sep21 | Macro Opps |
| 15789952 | | 7/26/2021 | WNU1 | US ULTRA BOND CBT Sep21 | 1074 |
| 15793854 | | 7/27/2021 | USU1P | US BOND FUTR OPTN Sep21P 163 EXP08/27/21 | Macro Opps |
| 15799690 | | 7/28/2021 | USU1C | US BOND FUTR OPTN Sep21C 166 EXP08/27/21 | Core Strategies |
| 15799902 | | 7/28/2021 | TYV1P | US 10YR FUT OPTN Oct21P 132 EXP09/24/21 | Macro Opps |
| 15800038 | | 7/28/2021 | USU1C | US BOND FUTR OPTN Sep21C 166 EXP08/27/21 | Core Strategies |
| 15800070 | | 7/28/2021 | WNU1 | US ULTRA BOND CBT Sep21 | 1074 |

| | | | | | |
|---|---|---|---|---|---|
| 15800155 | | 7/28/2021 | USU1C | US BOND FUTR OPTN Sep21C 166 EXP08/27/21 | Core Strategies |
| 15804378 | | 7/29/2021 | WNU1 | US ULTRA BOND CBT Sep21 | Core Strategies |
| 15804639 | | 7/29/2021 | TYU1 | US 10YR NOTE (CBT)Sep21 | Core Strategies |
| 15809071 | 15809071 | 7/30/2021 | WNU1 | US ULTRA BOND CBT Sep21 | Macro Opps, 1074 |
| 15809072 | 15809071 | 7/30/2021 | WNU1 | US ULTRA BOND CBT Sep21 | Macro Opps, 1074 |
| 15809172 | | 7/30/2021 | USU1 | US LONG BOND(CBT) Sep21 | Core Strategies |
| 15809262 | | 7/30/2021 | TYU1 | US 10YR NOTE (CBT)Sep21 | Macro Opps |
| 15818386 | 15818386 | 8/3/2021 | USU1C | US BOND FUTR OPTN Sep21C 167 EXP08/27/21 | Core Strategies |
| 15818387 | 15818386 | 8/3/2021 | USU1C | US BOND FUTR OPTN Sep21C 167 EXP08/27/21 | Core Strategies |
| 15818388 | 15818386 | 8/3/2021 | USU1C | US BOND FUTR OPTN Sep21C 167 EXP08/27/21 | Core Strategies |
| 15818843 | | 8/3/2021 | TYU1P | US 10YR FUT OPTN Sep21P 134.5 EXP08/27/21 | Macro Opps |
| 15822046 | 15822046 | 8/3/2021 | USV1C | US BOND FUTR OPTN Oct21C 166 EXP09/24/21 | Core Strategies |
| 15822047 | 15822046 | 8/3/2021 | USV1C | US BOND FUTR OPTN Oct21C 166 EXP09/24/21 | Core Strategies |
| 15824455 | 15824455 | 8/4/2021 | TYU1P | US 10YR FUT OPTN Sep21P 134.5 EXP08/27/21 | Macro Opps |
| 15824456 | 15824455 | 8/4/2021 | TYU1P | US 10YR FUT OPTN Sep21P 134.5 EXP08/27/21 | Macro Opps |
| 15824749 | | 8/4/2021 | TYU1 | US 10YR NOTE (CBT)Sep21 | Macro Opps |
| 15825363 | 15825363 | 8/4/2021 | TYU1P | US 10YR FUT OPTN Sep21P 134.5 EXP08/27/21 | Macro Opps |
| 15825364 | 15825363 | 8/4/2021 | TYU1P | US 10YR FUT OPTN Sep21P 134.5 EXP08/27/21 | Macro Opps |
| 15826677 | | 8/4/2021 | WNU1 | US ULTRA BOND CBT Sep21 | Macro Opps |
| 15827093 | | 8/4/2021 | TYU1C | US 10YR FUT OPTN Sep21C 135.5 | Macro Opps |
| 15827109 | 15827109 | 8/4/2021 | TYU1 | US 10YR NOTE (CBT)Sep21 | Macro Opps |
| 15827110 | 15827109 | 8/4/2021 | TYU1 | US 10YR NOTE (CBT)Sep21 | Macro Opps |
| 15827111 | 15827109 | 8/4/2021 | TYU1 | US 10YR NOTE (CBT)Sep21 | Macro Opps |
| 15827112 | 15827109 | 8/4/2021 | TYU1 | US 10YR NOTE (CBT)Sep21 | Macro Opps |
| 15830072 | | 8/5/2021 | WNU1 | US ULTRA BOND CBT Sep21 | Macro Opps |
| 15830616 | | 8/5/2021 | TYU1 | US 10YR NOTE (CBT)Sep21 | Macro Opps |
| 15830617 | 15830617 | 8/5/2021 | USU1C | US BOND FUTR OPTN Sep21C 167 EXP08/27/21 | Macro Opps |
| 15830618 | 15830617 | 8/5/2021 | USU1C | US BOND FUTR OPTN Sep21C 167 EXP08/27/21 | Macro Opps |
| 15830619 | 15830617 | 8/5/2021 | USU1C | US BOND FUTR OPTN Sep21C 167 EXP08/27/21 | Macro Opps |
| 15830620 | | 8/5/2021 | USU1 | US LONG BOND(CBT) Sep21 | Macro Opps |
| 15835794 | | 8/6/2021 | FVU1 | US 5YR NOTE (CBT) Sep21 | Core Strategies |
| 15835795 | 15835795 | 8/6/2021 | TYU1 | US 10YR NOTE (CBT)Sep21 | Core Strategies |
| 15835796 | 15835795 | 8/6/2021 | TYU1 | US 10YR NOTE (CBT)Sep21 | Core Strategies |
| 15836066 | | 8/6/2021 | USU1 | US LONG BOND(CBT) Sep21 | Macro Opps |
| 15836164 | 15836164 | 8/6/2021 | USU1P | US BOND FUTR OPTN Sep21P 162.5 EXP08/27/21 | Core Strategies |
| 15836165 | 15836164 | 8/6/2021 | USU1P | US BOND FUTR OPTN Sep21P 162.5 EXP08/27/21 | Core Strategies |
| 15836330 | | 8/6/2021 | TYU1C | US 10YR FUT OPTN Sep21C 134.5 EXP08/27/21 | Core Strategies |
| 15838802 | 15838802 | 8/6/2021 | USV1C | US BOND FUTR OPTN Oct21C 165 EXP09/24/21 | Macro Opps |
| 15838803 | 15838802 | 8/6/2021 | USV1C | US BOND FUTR OPTN Oct21C 165 EXP09/24/21 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 15838964 | | 8/6/2021 TYU1C | US 10YR FUT OPTN  Sep21C 134.5 EXP08/27/21 | Core Strategies |
| 15840886 | | 8/9/2021 TYU1 | US 10YR NOTE (CBT)Sep21 | Core Strategies |
| 15841061 | | 8/9/2021 TYU1 | US 10YR NOTE (CBT)Sep21 | Core Strategies |
| 15841155 | | 8/9/2021 TYU1P | US 10YR FUT OPTN  Sep21P 133.5 EXP08/27/21 | Core Strategies |
| 15841336 | | 8/9/2021 TYU1C | US 10YR FUT OPTN  Sep21C 134.5 EXP08/27/21 | Core Strategies |
| 15841339 | | 8/9/2021 USV1C | US BOND FUTR OPTN Oct21C  165 EXP09/24/21 | Macro Opps |
| 15869362 | | 8/16/2021 WNU1 | US ULTRA BOND CBT Sep21 | Macro Opps |
| 15869367 | 15869367 | 8/16/2021 TYU1 | US 10YR NOTE (CBT)Sep21 | Macro Opps |
| 15869368 | 15869367 | 8/16/2021 TYU1 | US 10YR NOTE (CBT)Sep21 | Macro Opps |
| 15869369 | 15869367 | 8/16/2021 TYU1 | US 10YR NOTE (CBT)Sep21 | Macro Opps |
| 15869466 | 15869466 | 8/16/2021 USU1 | US LONG BOND(CBT) Sep21 | Macro Opps |
| 15869467 | 15869466 | 8/16/2021 USU1 | US LONG BOND(CBT) Sep21 | Macro Opps |
| 15869468 | 15869468 | 8/16/2021 WNU1 | US ULTRA BOND CBT Sep21 | Macro Opps |
| 15869469 | 15869468 | 8/16/2021 WNU1 | US ULTRA BOND CBT Sep21 | Macro Opps |
| 15869470 | 15869468 | 8/16/2021 WNU1 | US ULTRA BOND CBT Sep21 | Macro Opps |
| 15869471 | 15869468 | 8/16/2021 WNU1 | US ULTRA BOND CBT Sep21 | Macro Opps |
| 15869477 | | 8/16/2021 3CQ1P | US LONG BND W3 OP Aug21P 164.5 EXP08/20/21 | Macro Opps |
| 15869516 | | 8/16/2021 FVU1 | US 5YR NOTE (CBT) Sep21 | Macro Opps |
| 15869517 | 15869517 | 8/16/2021 USU1P | US BOND FUTR OPTN Sep21P   164 EXP08/27/21 | Macro Opps |
| 15869518 | 15869517 | 8/16/2021 USU1P | US BOND FUTR OPTN Sep21P   164 EXP08/27/21 | Macro Opps |
| 15869519 | 15869517 | 8/16/2021 USU1P | US BOND FUTR OPTN Sep21P   164 EXP08/27/21 | Macro Opps |
| 15869520 | 15869520 | 8/16/2021 USV1P | US BOND FUTR OPTN Oct21P   162 EXP09/24/21 | Macro Opps |
| 15869521 | 15869520 | 8/16/2021 USV1P | US BOND FUTR OPTN Oct21P   162 EXP09/24/21 | Macro Opps |
| 15869617 | | 8/16/2021 TYU1C | US 10YR FUT OPTN  Sep21C 134.5 EXP08/27/21 | Macro Opps |
| 15869618 | 15869618 | 8/16/2021 TYU1 | US 10YR NOTE (CBT)Sep21 | Macro Opps |
| 15869619 | 15869618 | 8/16/2021 TYU1 | US 10YR NOTE (CBT)Sep21 | Macro Opps |
| 15869704 | | 8/16/2021 TYV1P | US 10YR FUT OPTN  Oct21P 133.5 EXP09/24/21 | Macro Opps |
| 15871064 | 15871064 | 8/17/2021 TYU1C | US 10YR FUT OPTN  Sep21C 134.5 EXP08/27/21 | Macro Opps |
| 15871065 | 15871064 | 8/17/2021 TYU1C | US 10YR FUT OPTN  Sep21C 134.5 EXP08/27/21 | Macro Opps |
| 15871159 | 15871159 | 8/17/2021 WNU1 | US ULTRA BOND CBT Sep21 | Macro Opps |
| 15871160 | 15871159 | 8/17/2021 WNU1 | US ULTRA BOND CBT Sep21 | Macro Opps |
| 15871161 | 15871161 | 8/17/2021 USV1C | US BOND FUTR OPTN Oct21C   166 EXP09/24/21 | Macro Opps |
| 15871162 | 15871161 | 8/17/2021 USV1C | US BOND FUTR OPTN Oct21C   166 EXP09/24/21 | Macro Opps |
| 15871164 | | 8/17/2021 USU1 | US LONG BOND(CBT) Sep21 | Macro Opps |
| 15871245 | 15871245 | 8/17/2021 TYU1 | US 10YR NOTE (CBT)Sep21 | Macro Opps |
| 15871246 | 15871245 | 8/17/2021 TYU1 | US 10YR NOTE (CBT)Sep21 | Macro Opps |
| 15871503 | | 8/17/2021 WNU1 | US ULTRA BOND CBT Sep21 | Macro Opps |
| 15871505 | | 8/17/2021 USU1P | US BOND FUTR OPTN Sep21P  165 EXP08/27/21 | Macro Opps |
| 15871507 | 15871507 | 8/17/2021 USU1 | US LONG BOND(CBT) Sep21 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 15871508 | 15871507 | 8/17/2021 | USU1 | US LONG BOND(CBT) Sep21 | Macro Opps |
| 15871509 | 15871507 | 8/17/2021 | USU1 | US LONG BOND(CBT) Sep21 | Macro Opps |
| 15877296 | 15877296 | 8/18/2021 | USV1C | US BOND FUTR OPTN Oct21C   166 EXP09/24/21 | Macro Opps |
| 15877297 | 15877296 | 8/18/2021 | USV1C | US BOND FUTR OPTN Oct21C   166 EXP09/24/21 | Macro Opps |
| 15877383 | | 8/18/2021 | WNU1 | US ULTRA BOND CBT Sep21 | Macro Opps |
| 15877384 | 15877384 | 8/18/2021 | TYV1P | US 10YR FUT OPTN  Oct21P 133.5 EXP09/24/21 | Macro Opps |
| 15877385 | 15877384 | 8/18/2021 | TYV1P | US 10YR FUT OPTN  Oct21P 133.5 EXP09/24/21 | Macro Opps |
| 15877452 | | 8/18/2021 | FVU1 | US 5YR NOTE (CBT) Sep21 | Macro Opps |
| 15877453 | 15877453 | 8/18/2021 | USU1 | US LONG BOND(CBT) Sep21 | Macro Opps |
| 15877454 | 15877453 | 8/18/2021 | USU1 | US LONG BOND(CBT) Sep21 | Macro Opps |
| 15877455 | 15877455 | 8/18/2021 | TYU1C | US 10YR FUT OPTN  Sep21C 134.5 EXP08/27/21 | Macro Opps |
| 15877456 | 15877455 | 8/18/2021 | TYU1C | US 10YR FUT OPTN  Sep21C 134.5 EXP08/27/21 | Macro Opps |
| 15877457 | 15877455 | 8/18/2021 | TYU1C | US 10YR FUT OPTN  Sep21C 134.5 EXP08/27/21 | Macro Opps |
| 15877459 | | 8/18/2021 | TYU1C | US 10YR FUT OPTN  Sep21C134.75 EXP08/27/21 | Macro Opps |
| 15877460 | | 8/18/2021 | USV1P | US BOND FUTR OPTN Oct21P   162 EXP09/24/21 | Macro Opps |
| 15877497 | | 8/18/2021 | TYX1C | US 10YR FUT OPTN  Nov21C   136 EXP10/22/21 | Macro Opps |
| 15877673 | | 8/18/2021 | WNU1 | US ULTRA BOND CBT Sep21 | Macro Opps |
| 15883312 | | 8/19/2021 | USU1 | US LONG BOND(CBT) Sep21 | Core Strategies |
| 15883504 | 15883504 | 8/19/2021 | USU1C | US BOND FUTR OPTN Sep21C   166 EXP08/27/21 | Core Strategies |
| 15883505 | 15883504 | 8/19/2021 | USU1C | US BOND FUTR OPTN Sep21C   166 EXP08/27/21 | Core Strategies |
| 15883506 | 15883504 | 8/19/2021 | USU1C | US BOND FUTR OPTN Sep21C   166 EXP08/27/21 | Core Strategies |
| 15885177 | 15885177 | 8/20/2021 | TYU1 | US 10YR NOTE (CBT)Sep21 | Macro Opps |
| 15885178 | 15885177 | 8/20/2021 | TYU1 | US 10YR NOTE (CBT)Sep21 | Macro Opps |
| 15885180 | | 8/20/2021 | USU1 | US LONG BOND(CBT) Sep21 | Macro Opps |
| 15885465 | | 8/20/2021 | USV1C | US BOND FUTR OPTN Oct21C   167 EXP09/24/21 | Macro Opps |
| 15885627 | | 8/20/2021 | WNU1 | US ULTRA BOND CBT Sep21 | Macro Opps |
| 15892104 | | 8/23/2021 | WNU1 | US ULTRA BOND CBT Sep21 | Macro Opps |
| 15905948 | 15905948 | 8/25/2021 | TYU1 | US 10YR NOTE (CBT)Sep21 | Core Strategies |
| 15905949 | 15905948 | 8/25/2021 | TYU1 | US 10YR NOTE (CBT)Sep21 | Core Strategies |
| 15906116 | 15906116 | 8/25/2021 | TYU1 | US 10YR NOTE (CBT)Sep21 | Core Strategies |
| 15906117 | 15906116 | 8/25/2021 | TYU1 | US 10YR NOTE (CBT)Sep21 | Core Strategies |
| 15906213 | | 8/25/2021 | USU1C | US BOND FUTR OPTN Sep21C   164 EXP08/27/21 | Macro Opps |
| 15910236 | | 8/26/2021 | USU1C | US BOND FUTR OPTN Sep21C 163.5 EXP08/27/21 | Macro Opps |
| 15915894 | 15915894 | 8/30/2021 | TYV1C | US 10YR FUT OPTN  Oct21C   134 EXP09/24/21 | Core Strategies |
| 15915895 | 15915894 | 8/30/2021 | TYV1C | US 10YR FUT OPTN  Oct21C   134 EXP09/24/21 | Core Strategies |
| 15915896 | 15915894 | 8/30/2021 | TYV1C | US 10YR FUT OPTN  Oct21C   134 EXP09/24/21 | Core Strategies |
| 15916561 | 15916561 | 8/30/2021 | TYV1P | US 10YR FUT OPTN  Oct21P   133 EXP09/24/21 | Macro Opps |
| 15916562 | 15916561 | 8/30/2021 | TYV1P | US 10YR FUT OPTN  Oct21P   133 EXP09/24/21 | Macro Opps |
| 15916806 | 15916806 | 8/30/2021 | USV1P | US BOND FUTR OPTN Oct21P 162.5 EXP09/24/21 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 15916807 | 15916806 | 8/30/2021 USV1P | US BOND FUTR OPTN Oct21P 162.5 EXP09/24/21 | Macro Opps |
| 15916808 | 15916806 | 8/30/2021 USV1P | US BOND FUTR OPTN Oct21P 162.5 EXP09/24/21 | Macro Opps |
| 15917213 | | 8/30/2021 TYV1C | US 10YR FUT OPTN  Oct21C   134 EXP09/24/21 | Core Strategies |
| 15918753 | | 8/30/2021 USV1C | US BOND FUTR OPTN Oct21C 163.5 EXP09/24/21 | Macro Opps |
| 15921797 | | 8/31/2021 1MU1C | US 10Y NOTE W1 OP Sep21C133.75 EXP09/03/21 | Core Strategies |
| 15921920 | 15921920 | 8/31/2021 TYV1C | US 10YR FUT OPTN  Oct21C   134 EXP09/24/21 | Macro Opps |
| 15921921 | 15921920 | 8/31/2021 TYV1C | US 10YR FUT OPTN  Oct21C   134 EXP09/24/21 | Macro Opps |
| 15922039 | | 8/31/2021 TYV1C | US 10YR FUT OPTN  Oct21C   134 EXP09/24/21 | Macro Opps |
| 15922040 | | 8/31/2021 TYZ1 | US 10YR NOTE (CBT)Dec21 | Core Strategies |
| 15922047 | | 8/31/2021 1MU1C | US 10Y NOTE W1 OP Sep21C133.75 EXP09/03/21 | Core Strategies |
| 15922137 | | 8/31/2021 FVZ1 | US 5YR NOTE (CBT) Dec21 | Core Strategies |
| 15922225 | | 8/31/2021 TYV1C | US 10YR FUT OPTN  Oct21C 133.5 EXP09/24/21 | Macro Opps |
| 15922304 | | 8/31/2021 USZ1 | US LONG BOND(CBT) Dec21 | Core Strategies |
| 15924063 | | 8/31/2021 TYV1C | US 10YR FUT OPTN  Oct21C   134 EXP09/24/21 | Macro Opps |
| 15924199 | | 8/31/2021 USZ1C | US BOND FUTR OPTN Dec21C   164 EXP11/26/21 | Macro Opps |
| 15931995 | | 9/1/2021 USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 15932416 | 15932416 | 9/1/2021 USV1C | US BOND FUTR OPTN Oct21C   164 EXP09/24/21 | Macro Opps |
| 15932417 | 15932416 | 9/1/2021 USV1C | US BOND FUTR OPTN Oct21C   164 EXP09/24/21 | Macro Opps |
| 15932418 | 15932416 | 9/1/2021 USV1C | US BOND FUTR OPTN Oct21C   164 EXP09/24/21 | Macro Opps |
| 15938223 | | 9/2/2021 USZ1 | US LONG BOND(CBT) Dec21 | Core Strategies |
| 15939491 | | 9/3/2021 USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 15939928 | | 9/3/2021 TYV1C | US 10YR FUT OPTN  Oct21C   134 EXP09/24/21 | Macro Opps |
| 15946187 | | 9/7/2021 USV1C | US BOND FUTR OPTN Oct21C   162 EXP09/24/21 | Core Strategies |
| 15946201 | | 9/7/2021 2CU1C | US LONG BND W2 OP Sep21C 162.5 EXP09/10/21 | Core Strategies |
| 15946288 | | 9/7/2021 USZ1 | US LONG BOND(CBT) Dec21 | Core Strategies |
| 15946608 | | 9/7/2021 USV1C | US BOND FUTR OPTN Oct21C   164 EXP09/24/21 | Macro Opps |
| 15946791 | | 9/7/2021 USV1C | US BOND FUTR OPTN Oct21C   164 EXP09/24/21 | Macro Opps |
| 15951775 | 15951775 | 9/8/2021 TYV1C | US 10YR FUT OPTN  Oct21C 133.5 EXP09/24/21 | Core Strategies |
| 15951776 | 15951775 | 9/8/2021 TYV1C | US 10YR FUT OPTN  Oct21C 133.5 EXP09/24/21 | Core Strategies |
| 15951777 | 15951775 | 9/8/2021 TYV1C | US 10YR FUT OPTN  Oct21C 133.5 EXP09/24/21 | Core Strategies |
| 15952128 | | 9/8/2021 FVZ1 | US 5YR NOTE (CBT) Dec21 | 1651 |
| 15952232 | | 9/8/2021 USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 15952304 | | 9/8/2021 FVZ1 | US 5YR NOTE (CBT) Dec21 | 1651 |
| 15952310 | | 9/8/2021 2CU1C | US LONG BND W2 OP Sep21C   162 EXP09/10/21 | Macro Opps |
| 15957662 | | 9/9/2021 USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 15960335 | | 9/9/2021 FVZ1 | US 5YR NOTE (CBT) Dec21 | 1651 |
| 15960426 | 15960426 | 9/9/2021 USV1P | US BOND FUTR OPTN Oct21P   163 EXP09/24/21 | Macro Opps |
| 15960427 | 15960426 | 9/9/2021 USV1P | US BOND FUTR OPTN Oct21P   163 EXP09/24/21 | Macro Opps |
| 15960428 | 15960426 | 9/9/2021 USV1P | US BOND FUTR OPTN Oct21P   163 EXP09/24/21 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 15962561 | | 9/10/2021 | TYV1C | US 10YR FUT OPTN Oct21C 133 EXP09/24/21 | Core Strategies |
| 15962824 | | 9/10/2021 | USV1C | US BOND FUTR OPTN Oct21C 165 EXP09/24/21 | Macro Opps |
| 15962926 | | 9/10/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Core Strategies |
| 15963051 | | 9/10/2021 | FVZ1 | US 5YR NOTE (CBT) Dec21 | Core Strategies |
| 15965493 | | 9/10/2021 | 3CU1C | US LONG BND W3 OP Sep21C 163 EXP09/17/21 | Core Strategies |
| 15973791 | 15973791 | 9/14/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 15973792 | 15973791 | 9/14/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 15977029 | 15977029 | 9/15/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 15977030 | 15977029 | 9/15/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 15977105 | | 9/15/2021 | WNZ1 | US ULTRA BOND CBT Dec21 | Core Strategies |
| 15977106 | 15977106 | 9/15/2021 | TYZ1P | US 10YR FUT OPTN Dec21P 133 EXP11/26/21 | Core Strategies |
| 15977107 | 15977106 | 9/15/2021 | TYZ1P | US 10YR FUT OPTN Dec21P 133 EXP11/26/21 | Core Strategies |
| 15977108 | 15977106 | 9/15/2021 | TYZ1P | US 10YR FUT OPTN Dec21P 133 EXP11/26/21 | Core Strategies |
| 15979563 | | 9/15/2021 | USV1C | US BOND FUTR OPTN Oct21C 164.5 EXP09/24/21 | Core Strategies |
| 15981469 | | 9/16/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 15981712 | | 9/16/2021 | USV1C | US BOND FUTR OPTN Oct21C 164.5 EXP09/24/21 | Core Strategies |
| 15988671 | | 9/17/2021 | TYV1C | US 10YR FUT OPTN Oct21C 133 EXP09/24/21 | Core Strategies |
| 15993294 | 15993294 | 9/20/2021 | TYX1C | US 10YR FUT OPTN Nov21C 133.5 EXP10/22/21 | Core Strategies |
| 15993295 | 15993294 | 9/20/2021 | TYX1C | US 10YR FUT OPTN Nov21C 133.5 EXP10/22/21 | Core Strategies |
| 15993535 | | 9/20/2021 | TYX1C | US 10YR FUT OPTN Nov21C 134 EXP10/22/21 | Core Strategies |
| 15993712 | 15993712 | 9/20/2021 | WNZ1 | US ULTRA BOND CBT Dec21 | Macro Opps |
| 15993713 | 15993712 | 9/20/2021 | WNZ1 | US ULTRA BOND CBT Dec21 | Macro Opps |
| 15993738 | 15993738 | 9/20/2021 | TYZ1C | US 10YR FUT OPTN Dec21C 134 EXP11/26/21 | Core Strategies |
| 15993739 | 15993738 | 9/20/2021 | TYZ1C | US 10YR FUT OPTN Dec21C 134 EXP11/26/21 | Core Strategies |
| 15993740 | 15993738 | 9/20/2021 | TYZ1C | US 10YR FUT OPTN Dec21C 134 EXP11/26/21 | Core Strategies |
| 15993741 | 15993738 | 9/20/2021 | TYZ1C | US 10YR FUT OPTN Dec21C 134 EXP11/26/21 | Core Strategies |
| 15993742 | 15993738 | 9/20/2021 | TYZ1C | US 10YR FUT OPTN Dec21C 134 EXP11/26/21 | Core Strategies |
| 16006197 | 16006197 | 9/22/2021 | TYV1P | US 10YR FUT OPTN Oct21P133.25 EXP09/24/21 | Core Strategies |
| 16006198 | 16006197 | 9/22/2021 | TYV1P | US 10YR FUT OPTN Oct21P133.25 EXP09/24/21 | Core Strategies |
| 16006199 | 16006197 | 9/22/2021 | TYV1P | US 10YR FUT OPTN Oct21P133.25 EXP09/24/21 | Core Strategies |
| 16006287 | 16006287 | 9/22/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16006288 | 16006287 | 9/22/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16006466 | 16006466 | 9/22/2021 | 1CV1P | US LONG BND W1 OP Oct21P 162.5 EXP10/01/21 | Macro Opps |
| 16006467 | 16006466 | 9/22/2021 | 1CV1P | US LONG BND W1 OP Oct21P 162.5 EXP10/01/21 | Macro Opps |
| 16006468 | 16006466 | 9/22/2021 | 1CV1P | US LONG BND W1 OP Oct21P 162.5 EXP10/01/21 | Macro Opps |
| 16009470 | | 9/23/2021 | USV1C | US BOND FUTR OPTN Oct21C 164.5 EXP09/24/21 | Macro Opps |
| 16009471 | 16009471 | 9/23/2021 | TYX1C | US 10YR FUT OPTN Nov21C 133.5 EXP10/22/21 | Macro Opps |
| 16009472 | 16009471 | 9/23/2021 | TYX1C | US 10YR FUT OPTN Nov21C 133.5 EXP10/22/21 | Macro Opps |
| 16009483 | | 9/23/2021 | USX1C | US BOND FUTR OPTN Nov21C 165 EXP10/22/21 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 16009547 | | 9/23/2021 USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16009631 | | 9/23/2021 USX1C | US BOND FUTR OPTN Nov21C  166 EXP10/22/21 | Macro Opps |
| 16009917 | | 9/23/2021 USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16009932 | | 9/23/2021 WNZ1 | US ULTRA BOND CBT Dec21 | Macro Opps |
| 16012392 | | 9/23/2021 USV1C | US BOND FUTR OPTN Oct21C 162.5 EXP09/24/21 | Core Strategies |
| 16012398 | | 9/23/2021 USV1C | US BOND FUTR OPTN Oct21C 163.5 EXP09/24/21 | Macro Opps |
| 16012528 | | 9/23/2021 TYV1C | US 10YR FUT OPTN  Oct21C 132.5 EXP09/24/21 | Core Strategies |
| 16012557 | | 9/23/2021 USV1C | US BOND FUTR OPTN Oct21C 162.5 EXP09/24/21 | Macro Opps |
| 16012716 | 16012716 | 9/23/2021 1CV1C | US LONG BND W1 OP Oct21C  163 EXP10/01/21 | Macro Opps |
| 16012778 | 16012716 | 9/23/2021 1CV1C | US LONG BND W1 OP Oct21C  163 EXP10/01/21 | Macro Opps |
| 16012896 | | 9/23/2021 USX1C | US BOND FUTR OPTN Nov21C  164 EXP10/22/21 | Macro Opps |
| 16012977 | 16012977 | 9/23/2021 TYV1C | US 10YR FUT OPTN  Oct21C 132.5 EXP09/24/21 | Core Strategies |
| 16012978 | 16012977 | 9/23/2021 TYV1C | US 10YR FUT OPTN  Oct21C 132.5 EXP09/24/21 | Core Strategies |
| 16012980 | | 9/23/2021 1CV1C | US LONG BND W1 OP Oct21C 163.5 EXP10/01/21 | Macro Opps |
| 16015577 | | 9/24/2021 USX1C | US BOND FUTR OPTN Nov21C  164 EXP10/22/21 | Macro Opps |
| 16015582 | 16015582 | 9/24/2021 USX1C | US BOND FUTR OPTN Nov21C  163 EXP10/22/21 | Macro Opps |
| 16015583 | 16015582 | 9/24/2021 USX1C | US BOND FUTR OPTN Nov21C  163 EXP10/22/21 | Macro Opps |
| 16015584 | 16015582 | 9/24/2021 USX1C | US BOND FUTR OPTN Nov21C  163 EXP10/22/21 | Macro Opps |
| 16015585 | 16015582 | 9/24/2021 USX1C | US BOND FUTR OPTN Nov21C  163 EXP10/22/21 | Macro Opps |
| 16015586 | 16015582 | 9/24/2021 USX1C | US BOND FUTR OPTN Nov21C  163 EXP10/22/21 | Macro Opps |
| 16015664 | | 9/24/2021 USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16015774 | | 9/24/2021 2MV1C | US 10Y NOTE W2 OP Oct21C132.75 EXP10/08/21 | Macro Opps |
| 16015937 | 16015937 | 9/24/2021 USZ1 | US LONG BOND(CBT) Dec21 | Core Strategies |
| 16015938 | 16015937 | 9/24/2021 USZ1 | US LONG BOND(CBT) Dec21 | Core Strategies |
| 16015939 | 16015937 | 9/24/2021 USZ1 | US LONG BOND(CBT) Dec21 | Core Strategies |
| 16015940 | 16015937 | 9/24/2021 USZ1 | US LONG BOND(CBT) Dec21 | Core Strategies |
| 16024987 | | 9/27/2021 USZ1 | US LONG BOND(CBT) Dec21 | Core Strategies |
| 16025251 | 16025251 | 9/27/2021 TYZ1C | US 10YR FUT OPTN  Dec21C  133 EXP11/26/21 | Macro Opps |
| 16025252 | 16025251 | 9/27/2021 TYZ1C | US 10YR FUT OPTN  Dec21C  133 EXP11/26/21 | Macro Opps |
| 16025253 | 16025251 | 9/27/2021 TYZ1C | US 10YR FUT OPTN  Dec21C  133 EXP11/26/21 | Macro Opps |
| 16030589 | | 9/28/2021 FVZ1C | US 5YR FUTR OPTN  Dec21C  123 EXP11/26/21 | Macro Opps |
| 16031033 | 16031033 | 9/28/2021 TYZ1 | US 10YR NOTE (CBT)Dec21 | Macro Opps |
| 16031034 | 16031033 | 9/28/2021 TYZ1 | US 10YR NOTE (CBT)Dec21 | Macro Opps |
| 16037991 | | 9/29/2021 1CV1C | US LONG BND W1 OP Oct21C  160 EXP10/01/21 | Core Strategies |
| 16038029 | 16038029 | 9/29/2021 USZ1C | US BOND FUTR OPTN Dec21C  163 EXP11/26/21 | Macro Opps |
| 16038030 | 16038029 | 9/29/2021 USZ1C | US BOND FUTR OPTN Dec21C  163 EXP11/26/21 | Macro Opps |
| 16038031 | 16038029 | 9/29/2021 USZ1C | US BOND FUTR OPTN Dec21C  163 EXP11/26/21 | Macro Opps |
| 16038062 | 16038062 | 9/29/2021 USX1P | US BOND FUTR OPTN Nov21P  158 EXP10/22/21 | Core Strategies |
| 16038063 | 16038062 | 9/29/2021 USX1P | US BOND FUTR OPTN Nov21P  158 EXP10/22/21 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 16038091 | | 9/29/2021 | FVZ1 | US 5YR NOTE (CBT) Dec21 | Macro Opps |
| 16038188 | 16038188 | 9/29/2021 | TYZ1 | US 10YR NOTE (CBT)Dec21 | Core Strategies |
| 16038189 | 16038188 | 9/29/2021 | TYZ1 | US 10YR NOTE (CBT)Dec21 | Core Strategies |
| 16038192 | | 9/29/2021 | TYZ1 | US 10YR NOTE (CBT)Dec21 | Core Strategies |
| 16038269 | 16038269 | 9/29/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16038270 | 16038269 | 9/29/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16040703 | | 9/30/2021 | FVZ1 | US 5YR NOTE (CBT) Dec21 | Core Strategies |
| 16040880 | | 9/30/2021 | TYZ1 | US 10YR NOTE (CBT)Dec21 | Core Strategies |
| 16040897 | 16040897 | 9/30/2021 | WNZ1 | US ULTRA BOND CBT Dec21 | Core Strategies |
| 16040898 | 16040897 | 9/30/2021 | WNZ1 | US ULTRA BOND CBT Dec21 | Core Strategies |
| 16041129 | | 9/30/2021 | FVZ1 | US 5YR NOTE (CBT) Dec21 | Core Strategies |
| 16041223 | 16041223 | 9/30/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Core Strategies |
| 16041224 | 16041223 | 9/30/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Core Strategies |
| 16041225 | 16041223 | 9/30/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Core Strategies |
| 16041323 | 16041323 | 9/30/2021 | WNZ1 | US ULTRA BOND CBT Dec21 | Macro Opps |
| 16041324 | 16041323 | 9/30/2021 | WNZ1 | US ULTRA BOND CBT Dec21 | Macro Opps |
| 16041325 | 16041323 | 9/30/2021 | WNZ1 | US ULTRA BOND CBT Dec21 | Macro Opps |
| 16050987 | | 10/1/2021 | TYZ1 | US 10YR NOTE (CBT)Dec21 | 1651 |
| 16050991 | 16050991 | 10/1/2021 | TYZ1 | US 10YR NOTE (CBT)Dec21 | Macro Opps |
| 16050992 | 16050991 | 10/1/2021 | TYZ1 | US 10YR NOTE (CBT)Dec21 | Macro Opps |
| 16050993 | | 10/1/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16051092 | | 10/1/2021 | 2CV1P | US LONG BND W2 OP Oct21P   160 EXP10/08/21 | Core Strategies |
| 16051421 | | 10/1/2021 | USX1C | US BOND FUTR OPTN Nov21C   160 EXP10/22/21 | Macro Opps |
| 16055500 | | 10/4/2021 | TYZ1 | US 10YR NOTE (CBT)Dec21 | Macro Opps |
| 16055576 | | 10/4/2021 | TYZ1 | US 10YR NOTE (CBT)Dec21 | Macro Opps |
| 16056079 | | 10/4/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Core Strategies |
| 16056080 | 16056080 | 10/4/2021 | WNZ1 | US ULTRA BOND CBT Dec21 | Core Strategies |
| 16056081 | 16056080 | 10/4/2021 | WNZ1 | US ULTRA BOND CBT Dec21 | Core Strategies |
| 16056082 | | 10/4/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Core Strategies |
| 16060150 | 16060150 | 10/5/2021 | 2MV1C | US 10Y NOTE W2 OP Oct21C   132 EXP10/08/21 | Macro Opps |
| 16060151 | 16060150 | 10/5/2021 | 2MV1C | US 10Y NOTE W2 OP Oct21C   132 EXP10/08/21 | Macro Opps |
| 16060237 | | 10/5/2021 | TYX1C | US 10YR FUT OPTN  Nov21C 132.5 EXP10/22/21 | Macro Opps |
| 16060511 | | 10/5/2021 | 2CV1C | US LONG BND W2 OP Oct21C 160.5 EXP10/08/21 | Macro Opps |
| 16060519 | 16060519 | 10/5/2021 | TYZ1 | US 10YR NOTE (CBT)Dec21 | Macro Opps |
| 16060520 | 16060519 | 10/5/2021 | TYZ1 | US 10YR NOTE (CBT)Dec21 | Macro Opps |
| 16060521 | 16060521 | 10/5/2021 | TYZ1C | US 10YR FUT OPTN  Dec21C 133.5 EXP11/26/21 | Macro Opps |
| 16060522 | 16060521 | 10/5/2021 | TYZ1C | US 10YR FUT OPTN  Dec21C 133.5 EXP11/26/21 | Macro Opps |
| 16060523 | 16060521 | 10/5/2021 | TYZ1C | US 10YR FUT OPTN  Dec21C 133.5 EXP11/26/21 | Macro Opps |
| 16063245 | | 10/5/2021 | FVZ1 | US 5YR NOTE (CBT) Dec21 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 16063246 | | 10/5/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16063706 | | 10/5/2021 | WNZ1 | US ULTRA BOND CBT Dec21 | Core Strategies |
| 16075002 | 16075002 | 10/6/2021 | TYZ1C | US 10YR FUT OPTN  Dec21C  133 EXP11/26/21 | Macro Opps |
| 16075003 | 16075002 | 10/6/2021 | TYZ1C | US 10YR FUT OPTN  Dec21C  133 EXP11/26/21 | Macro Opps |
| 16075376 | 16075376 | 10/6/2021 | USX1C | US BOND FUTR OPTN Nov21C  161 EXP10/22/21 | Core Strategies |
| 16075377 | 16075376 | 10/6/2021 | USX1C | US BOND FUTR OPTN Nov21C  161 EXP10/22/21 | Core Strategies |
| 16075378 | 16075376 | 10/6/2021 | USX1C | US BOND FUTR OPTN Nov21C  161 EXP10/22/21 | Core Strategies |
| 16075436 | | 10/6/2021 | FVZ1 | US 5YR NOTE (CBT) Dec21 | Macro Opps |
| 16075440 | 16075440 | 10/6/2021 | TYX1C | US 10YR FUT OPTN  Nov21C  132 EXP10/22/21 | Core Strategies |
| 16075441 | 16075440 | 10/6/2021 | TYX1C | US 10YR FUT OPTN  Nov21C  132 EXP10/22/21 | Core Strategies |
| 16075442 | 16075440 | 10/6/2021 | TYX1C | US 10YR FUT OPTN  Nov21C  132 EXP10/22/21 | Core Strategies |
| 16075443 | 16075440 | 10/6/2021 | TYX1C | US 10YR FUT OPTN  Nov21C  132 EXP10/22/21 | Core Strategies |
| 16075444 | 16075444 | 10/6/2021 | TYX1C | US 10YR FUT OPTN  Nov21C  132 EXP10/22/21 | Core Strategies |
| 16075445 | 16075444 | 10/6/2021 | TYX1C | US 10YR FUT OPTN  Nov21C  132 EXP10/22/21 | Core Strategies |
| 16075446 | 16075444 | 10/6/2021 | TYX1C | US 10YR FUT OPTN  Nov21C  132 EXP10/22/21 | Core Strategies |
| 16075472 | | 10/6/2021 | TYZ1 | US 10YR NOTE (CBT)Dec21 | Core Strategies |
| 16075504 | 16075504 | 10/6/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16075505 | 16075504 | 10/6/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16081042 | 16081042 | 10/7/2021 | TYZ1C | US 10YR FUT OPTN  Dec21C  132 EXP11/26/21 | Macro Opps |
| 16081043 | 16081042 | 10/7/2021 | TYZ1C | US 10YR FUT OPTN  Dec21C  132 EXP11/26/21 | Macro Opps |
| 16081044 | 16081042 | 10/7/2021 | TYZ1C | US 10YR FUT OPTN  Dec21C  132 EXP11/26/21 | Macro Opps |
| 16081045 | 16081042 | 10/7/2021 | TYZ1C | US 10YR FUT OPTN  Dec21C  132 EXP11/26/21 | Macro Opps |
| 16081216 | 16081216 | 10/7/2021 | TYZ1 | US 10YR NOTE (CBT)Dec21 | Macro Opps |
| 16081217 | 16081216 | 10/7/2021 | TYZ1 | US 10YR NOTE (CBT)Dec21 | Macro Opps |
| 16087002 | | 10/8/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16087303 | | 10/8/2021 | USX1C | US BOND FUTR OPTN Nov21C  161 EXP10/22/21 | Macro Opps |
| 16087316 | 16087316 | 10/8/2021 | TYX1C | US 10YR FUT OPTN  Nov21C 131.5 EXP10/22/21 | Macro Opps |
| 16087317 | 16087316 | 10/8/2021 | TYX1C | US 10YR FUT OPTN  Nov21C 131.5 EXP10/22/21 | Macro Opps |
| 16087506 | 16087506 | 10/8/2021 | USX1C | US BOND FUTR OPTN Nov21C  160 EXP10/22/21 | Macro Opps |
| 16087507 | 16087506 | 10/8/2021 | USX1C | US BOND FUTR OPTN Nov21C  160 EXP10/22/21 | Macro Opps |
| 16087510 | 16087510 | 10/8/2021 | FVZ1C | US 5YR FUTR OPTN  Dec21C  123 EXP11/26/21 | Macro Opps |
| 16087511 | 16087510 | 10/8/2021 | FVZ1C | US 5YR FUTR OPTN  Dec21C  123 EXP11/26/21 | Macro Opps |
| 16087512 | 16087510 | 10/8/2021 | FVZ1C | US 5YR FUTR OPTN  Dec21C  123 EXP11/26/21 | Macro Opps |
| 16087521 | 16087521 | 10/8/2021 | 3CV1C | US LONG BND W3 OP Oct21C 158.5 EXP10/15/21 | Core Strategies |
| 16087522 | 16087521 | 10/8/2021 | 3CV1C | US LONG BND W3 OP Oct21C 158.5 EXP10/15/21 | Core Strategies |
| 16087616 | 16087616 | 10/8/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Core Strategies |
| 16087617 | 16087616 | 10/8/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Core Strategies |
| 16087704 | 16087704 | 10/8/2021 | FVX1C | US 5YR FUTR OPTN  Nov21C122.75 EXP10/22/21 | Macro Opps |
| 16087705 | 16087704 | 10/8/2021 | FVX1C | US 5YR FUTR OPTN  Nov21C122.75 EXP10/22/21 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 16087706 | 16087704 | 10/8/2021 FVX1C | US 5YR FUTR OPTN  Nov21C122.75 EXP10/22/21 | Macro Opps |
| 16087707 | 16087707 | 10/8/2021 TYX1C | US 10YR FUT OPTN  Nov21C131.25 EXP10/22/21 | Macro Opps |
| 16087708 | 16087707 | 10/8/2021 TYX1C | US 10YR FUT OPTN  Nov21C131.25 EXP10/22/21 | Macro Opps |
| 16087714 | 16087714 | 10/8/2021 FVZ1 | US 5YR NOTE (CBT) Dec21 | Core Strategies |
| 16087715 | 16087714 | 10/8/2021 FVZ1 | US 5YR NOTE (CBT) Dec21 | Core Strategies |
| 16087716 | 16087714 | 10/8/2021 FVZ1 | US 5YR NOTE (CBT) Dec21 | Core Strategies |
| 16090219 | 16090219 | 10/11/2021 FVZ1C | US 5YR FUTR OPTN  Dec21C122.75 EXP11/26/21 | Macro Opps |
| 16090220 | 16090219 | 10/11/2021 FVZ1C | US 5YR FUTR OPTN  Dec21C122.75 EXP11/26/21 | Macro Opps |
| 16090221 | 16090219 | 10/11/2021 FVZ1C | US 5YR FUTR OPTN  Dec21C122.75 EXP11/26/21 | Macro Opps |
| 16094053 | | 10/12/2021 USX1C | US BOND FUTR OPTN Nov21C 160.5 EXP10/22/21 | Core Strategies |
| 16094137 | 16094137 | 10/12/2021 USZ1C | US BOND FUTR OPTN Dec21C  163 EXP11/26/21 | Core Strategies |
| 16094138 | 16094137 | 10/12/2021 USZ1C | US BOND FUTR OPTN Dec21C  163 EXP11/26/21 | Core Strategies |
| 16094139 | 16094137 | 10/12/2021 USZ1C | US BOND FUTR OPTN Dec21C  163 EXP11/26/21 | Core Strategies |
| 16094275 | 16094275 | 10/12/2021 WNZ1 | US ULTRA BOND CBT Dec21 | Core Strategies |
| 16094276 | 16094275 | 10/12/2021 WNZ1 | US ULTRA BOND CBT Dec21 | Core Strategies |
| 16094326 | 16094326 | 10/12/2021 FVX1C | US 5YR FUTR OPTN  Nov21C 122.5 EXP10/22/21 | Macro Opps |
| 16094327 | 16094326 | 10/12/2021 FVX1C | US 5YR FUTR OPTN  Nov21C 122.5 EXP10/22/21 | Macro Opps |
| 16094328 | 16094326 | 10/12/2021 FVX1C | US 5YR FUTR OPTN  Nov21C 122.5 EXP10/22/21 | Macro Opps |
| 16094341 | | 10/12/2021 TYZ1C | US 10YR FUT OPTN  Dec21C  132 EXP11/26/21 | Core Strategies |
| 16094414 | 16094414 | 10/12/2021 TYX1C | US 10YR FUT OPTN  Nov21C 131.5 EXP10/22/21 | Core Strategies |
| 16094415 | 16094414 | 10/12/2021 TYX1C | US 10YR FUT OPTN  Nov21C 131.5 EXP10/22/21 | Core Strategies |
| 16094416 | 16094414 | 10/12/2021 TYX1C | US 10YR FUT OPTN  Nov21C 131.5 EXP10/22/21 | Core Strategies |
| 16094452 | | 10/12/2021 FVZ1 | US 5YR NOTE (CBT) Dec21 | Macro Opps |
| 16099966 | 16099966 | 10/13/2021 TYX1C | US 10YR FUT OPTN  Nov21C131.25 EXP10/22/21 | Core Strategies |
| 16099967 | 16099966 | 10/13/2021 TYX1C | US 10YR FUT OPTN  Nov21C131.25 EXP10/22/21 | Core Strategies |
| 16100393 | | 10/13/2021 USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16100430 | 16100430 | 10/13/2021 USZ1C | US BOND FUTR OPTN Dec21C  160 EXP11/26/21 | Core Strategies |
| 16100431 | 16100430 | 10/13/2021 USZ1C | US BOND FUTR OPTN Dec21C  160 EXP11/26/21 | Core Strategies |
| 16100432 | 16100430 | 10/13/2021 USZ1C | US BOND FUTR OPTN Dec21C  160 EXP11/26/21 | Core Strategies |
| 16100454 | | 10/13/2021 TYZ1 | US 10YR NOTE (CBT)Dec21 | Macro Opps |
| 16100520 | 16100520 | 10/13/2021 TYX1C | US 10YR FUT OPTN  Nov21C131.25 EXP10/22/21 | Core Strategies |
| 16100521 | 16100520 | 10/13/2021 TYX1C | US 10YR FUT OPTN  Nov21C131.25 EXP10/22/21 | Core Strategies |
| 16106757 | | 10/14/2021 USZ1 | US LONG BOND(CBT) Dec21 | 1074, 1651 |
| 16106777 | 16106777 | 10/14/2021 USZ1C | US BOND FUTR OPTN Dec21C  163 EXP11/26/21 | Core Strategies |
| 16106778 | 16106777 | 10/14/2021 USZ1C | US BOND FUTR OPTN Dec21C  163 EXP11/26/21 | Core Strategies |
| 16106779 | 16106777 | 10/14/2021 USZ1C | US BOND FUTR OPTN Dec21C  163 EXP11/26/21 | Core Strategies |
| 16106881 | | 10/14/2021 TYZ1 | US 10YR NOTE (CBT)Dec21 | Macro Opps |
| 16111803 | | 10/15/2021 USZ1C | US BOND FUTR OPTN Dec21C  163 EXP11/26/21 | Macro Opps |
| 16111902 | 16111902 | 10/15/2021 TYZ1C | US 10YR FUT OPTN  Dec21C 131.5 EXP11/26/21 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 16111903 | 16111902 | 10/15/2021 | TYZ1C | US 10YR FUT OPTN Dec21C 131.5 EXP11/26/21 | Macro Opps |
| 16118198 | | 10/18/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16118448 | | 10/18/2021 | TYZ1 | US 10YR NOTE (CBT)Dec21 | Macro Opps |
| 16118552 | 16118552 | 10/18/2021 | FVX1C | US 5YR FUTR OPTN Nov21C 122 EXP10/22/21 | Core Strategies |
| 16118553 | 16118552 | 10/18/2021 | FVX1C | US 5YR FUTR OPTN Nov21C 122 EXP10/22/21 | Core Strategies |
| 16118909 | | 10/18/2021 | WNZ1 | US ULTRA BOND CBT Dec21 | Macro Opps |
| 16125097 | | 10/19/2021 | FVZ1C | US 5YR FUTR OPTN Dec21C 122.5 EXP11/26/21 | Macro Opps |
| 16125191 | | 10/19/2021 | USX1C | US BOND FUTR OPTN Nov21C 160 EXP10/22/21 | Macro Opps |
| 16125319 | 16125319 | 10/19/2021 | TYX1C | US 10YR FUT OPTN Nov21C130.75 EXP10/22/21 | Core Strategies |
| 16125320 | 16125319 | 10/19/2021 | TYX1C | US 10YR FUT OPTN Nov21C130.75 EXP10/22/21 | Core Strategies |
| 16125348 | | 10/19/2021 | TYZ1 | US 10YR NOTE (CBT)Dec21 | Core Strategies |
| 16125468 | 16125468 | 10/19/2021 | TYX1C | US 10YR FUT OPTN Nov21C 131 EXP10/22/21 | Macro Opps |
| 16125469 | 16125468 | 10/19/2021 | TYX1C | US 10YR FUT OPTN Nov21C 131 EXP10/22/21 | Macro Opps |
| 16125527 | 16125527 | 10/19/2021 | USZ1C | US BOND FUTR OPTN Dec21C 163 EXP11/26/21 | Macro Opps |
| 16125528 | 16125527 | 10/19/2021 | USZ1C | US BOND FUTR OPTN Dec21C 163 EXP11/26/21 | Macro Opps |
| 16125537 | | 10/19/2021 | FVZ1 | US 5YR NOTE (CBT) Dec21 | Macro Opps |
| 16125605 | | 10/19/2021 | TYZ1 | US 10YR NOTE (CBT)Dec21 | Core Strategies |
| 16130056 | 16130056 | 10/20/2021 | 1MX1C | US 10Y NOTE W1 OP Nov21C130.75 EXP11/05/21 | Macro Opps |
| 16130057 | 16130056 | 10/20/2021 | 1MX1C | US 10Y NOTE W1 OP Nov21C130.75 EXP11/05/21 | Macro Opps |
| 16135116 | | 10/21/2021 | TYF2C | US 10YR FUT OPTN Jan22C 131 EXP12/23/21 | Macro Opps |
| 16140245 | | 10/22/2021 | FVZ1P | US 5YR FUTR OPTN Dec21P 121 EXP11/26/21 | Macro Opps |
| 16140380 | | 10/22/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16140394 | | 10/22/2021 | FVZ1 | US 5YR NOTE (CBT) Dec21 | Macro Opps |
| 16140395 | 16140395 | 10/22/2021 | FVZ1P | US 5YR FUTR OPTN Dec21P 121.5 EXP11/26/21 | Macro Opps |
| 16140396 | 16140395 | 10/22/2021 | FVZ1P | US 5YR FUTR OPTN Dec21P 121.5 EXP11/26/21 | Macro Opps |
| 16140397 | 16140395 | 10/22/2021 | FVZ1P | US 5YR FUTR OPTN Dec21P 121.5 EXP11/26/21 | Macro Opps |
| 16140575 | 16140575 | 10/22/2021 | FVZ1 | US 5YR NOTE (CBT) Dec21 | Core Strategies |
| 16140576 | 16140575 | 10/22/2021 | FVZ1 | US 5YR NOTE (CBT) Dec21 | Core Strategies |
| 16140577 | 16140577 | 10/22/2021 | FVZ1 | US 5YR NOTE (CBT) Dec21 | Macro Opps |
| 16140578 | 16140577 | 10/22/2021 | FVZ1 | US 5YR NOTE (CBT) Dec21 | Macro Opps |
| 16140684 | | 10/22/2021 | FVZ1 | US 5YR NOTE (CBT) Dec21 | Macro Opps |
| 16140726 | | 10/22/2021 | TUZ1 | US 2YR NOTE (CBT) Dec21 | Core Strategies |
| 16145431 | 16145431 | 10/25/2021 | FVZ1C | US 5YR FUTR OPTN Dec21C 122 EXP11/26/21 | Core Strategies |
| 16145432 | 16145431 | 10/25/2021 | FVZ1C | US 5YR FUTR OPTN Dec21C 122 EXP11/26/21 | Core Strategies |
| 16145433 | 16145431 | 10/25/2021 | FVZ1C | US 5YR FUTR OPTN Dec21C 122 EXP11/26/21 | Core Strategies |
| 16145434 | 16145431 | 10/25/2021 | FVZ1C | US 5YR FUTR OPTN Dec21C 122 EXP11/26/21 | Core Strategies |
| 16153287 | 16153287 | 10/27/2021 | TYZ1C | US 10YR FUT OPTN Dec21C130.75 EXP11/26/21 | Core Strategies |
| 16153288 | 16153287 | 10/27/2021 | TYZ1C | US 10YR FUT OPTN Dec21C130.75 EXP11/26/21 | Core Strategies |
| 16153478 | 16153478 | 10/27/2021 | WNZ1 | US ULTRA BOND CBT Dec21 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 16153479 | 16153478 | 10/27/2021 WNZ1 | US ULTRA BOND CBT Dec21 | | Core Strategies |
| 16153480 | 16153478 | 10/27/2021 WNZ1 | US ULTRA BOND CBT Dec21 | | Core Strategies |
| 16153481 | 16153478 | 10/27/2021 WNZ1 | US ULTRA BOND CBT Dec21 | | Core Strategies |
| 16153792 | 16153792 | 10/27/2021 FVZ1 | US 5YR NOTE (CBT) Dec21 | | Core Strategies |
| 16153793 | 16153792 | 10/27/2021 FVZ1 | US 5YR NOTE (CBT) Dec21 | | Core Strategies |
| 16153794 | 16153792 | 10/27/2021 FVZ1 | US 5YR NOTE (CBT) Dec21 | | Core Strategies |
| 16153795 | 16153792 | 10/27/2021 FVZ1 | US 5YR NOTE (CBT) Dec21 | | Core Strategies |
| 16153835 | | 10/27/2021 FVZ1 | US 5YR NOTE (CBT) Dec21 | | Macro Opps |
| 16153909 | | 10/27/2021 USZ1C | US BOND FUTR OPTN Dec21C | 163 EXP11/26/21 | Core Strategies |
| 16153940 | | 10/27/2021 FVZ1 | US 5YR NOTE (CBT) Dec21 | | Core Strategies |
| 16154038 | 16154038 | 10/27/2021 FVZ1P | US 5YR FUTR OPTN  Dec21P 121.5 EXP11/26/21 | | Macro Opps |
| 16154039 | 16154038 | 10/27/2021 FVZ1P | US 5YR FUTR OPTN  Dec21P 121.5 EXP11/26/21 | | Macro Opps |
| 16157856 | 16157856 | 10/28/2021 5MV1C | US 10Y NOTE W5 OP Oct21C  131 EXP10/29/21 | | Macro Opps |
| 16157857 | 16157856 | 10/28/2021 5MV1C | US 10Y NOTE W5 OP Oct21C  131 EXP10/29/21 | | Macro Opps |
| 16157858 | 16157856 | 10/28/2021 5MV1C | US 10Y NOTE W5 OP Oct21C  131 EXP10/29/21 | | Macro Opps |
| 16158182 | | 10/28/2021 USZ1 | US LONG BOND(CBT) Dec21 | | Macro Opps |
| 16158247 | | 10/28/2021 USF2C | US BOND FUTR OPTN Jan22C  163 EXP12/23/21 | | Macro Opps |
| 16158348 | | 10/28/2021 TUZ1 | US 2YR NOTE (CBT) Dec21 | | Core Strategies |
| 16158417 | 16158417 | 10/28/2021 1MX1C | US 10Y NOTE W1 OP Nov21C  131 EXP11/05/21 | | Macro Opps |
| 16158418 | 16158417 | 10/28/2021 1MX1C | US 10Y NOTE W1 OP Nov21C  131 EXP11/05/21 | | Macro Opps |
| 16158419 | 16158417 | 10/28/2021 1MX1C | US 10Y NOTE W1 OP Nov21C  131 EXP11/05/21 | | Macro Opps |
| 16158458 | | 10/28/2021 TYZ1 | US 10YR NOTE (CBT)Dec21 | | Core Strategies |
| 16165145 | 16165145 | 10/29/2021 USF2C | US BOND FUTR OPTN Jan22C  162 EXP12/23/21 | | Core Strategies |
| 16165146 | 16165145 | 10/29/2021 USF2C | US BOND FUTR OPTN Jan22C  162 EXP12/23/21 | | Core Strategies |
| 16165147 | 16165145 | 10/29/2021 USF2C | US BOND FUTR OPTN Jan22C  162 EXP12/23/21 | | Core Strategies |
| 16165368 | | 10/29/2021 FVZ1 | US 5YR NOTE (CBT) Dec21 | | Macro Opps |
| 16165377 | | 10/29/2021 WNZ1 | US ULTRA BOND CBT Dec21 | | Macro Opps |
| 16165704 | | 10/29/2021 1MX1C | US 10Y NOTE W1 OP Nov21C 131.5 EXP11/05/21 | | Macro Opps |
| 16165718 | | 10/29/2021 FVZ1 | US 5YR NOTE (CBT) Dec21 | | Macro Opps |
| 16165719 | | 10/29/2021 USZ1 | US LONG BOND(CBT) Dec21 | | Macro Opps |
| 16165731 | 16165145 | 10/29/2021 USF2C | US BOND FUTR OPTN Jan22C  162 EXP12/23/21 | | Core Strategies |
| 16175490 | | 11/2/2021 USZ1 | US LONG BOND(CBT) Dec21 | | Macro Opps |
| 16175492 | | 11/2/2021 1MX1C | US 10Y NOTE W1 OP Nov21C  131 EXP11/05/21 | | Core Strategies |
| 16175689 | 16175689 | 11/2/2021 USZ1C | US BOND FUTR OPTN Dec21C  162 EXP11/26/21 | | Core Strategies |
| 16175690 | 16175689 | 11/2/2021 USZ1C | US BOND FUTR OPTN Dec21C  162 EXP11/26/21 | | Core Strategies |
| 16175691 | 16175689 | 11/2/2021 USZ1C | US BOND FUTR OPTN Dec21C  162 EXP11/26/21 | | Core Strategies |
| 16175693 | 16175693 | 11/2/2021 1MX1C | US 10Y NOTE W1 OP Nov21C130.75 EXP11/05/21 | | Core Strategies |
| 16175694 | 16175693 | 11/2/2021 1MX1C | US 10Y NOTE W1 OP Nov21C130.75 EXP11/05/21 | | Core Strategies |
| 16175851 | 16175851 | 11/2/2021 TYZ1P | US 10YR FUT OPTN  Dec21P 130.5 EXP11/26/21 | | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 16175852 | 16175851 | 11/2/2021 | TYZ1P | US 10YR FUT OPTN  Dec21P 130.5 EXP11/26/21 | Macro Opps |
| 16175942 | | 11/2/2021 | WNZ1 | US ULTRA BOND CBT Dec21 | Macro Opps |
| 16180782 | 16180782 | 11/3/2021 | TYZ1 | US 10YR NOTE (CBT)Dec21 | Macro Opps |
| 16180783 | 16180782 | 11/3/2021 | TYZ1 | US 10YR NOTE (CBT)Dec21 | Macro Opps |
| 16180786 | 16180786 | 11/3/2021 | USF2C | US BOND FUTR OPTN Jan22C  162 EXP12/23/21 | Macro Opps |
| 16180787 | 16180786 | 11/3/2021 | USF2C | US BOND FUTR OPTN Jan22C  162 EXP12/23/21 | Macro Opps |
| 16180788 | 16180786 | 11/3/2021 | USF2C | US BOND FUTR OPTN Jan22C  162 EXP12/23/21 | Macro Opps |
| 16180790 | 16180790 | 11/3/2021 | FVZ1 | US 5YR NOTE (CBT) Dec21 | Macro Opps |
| 16180791 | 16180790 | 11/3/2021 | FVZ1 | US 5YR NOTE (CBT) Dec21 | Macro Opps |
| 16180968 | 16180968 | 11/3/2021 | TYZ1C | US 10YR FUT OPTN  Dec21C  131 EXP11/26/21 | Macro Opps |
| 16180969 | 16180968 | 11/3/2021 | TYZ1C | US 10YR FUT OPTN  Dec21C  131 EXP11/26/21 | Macro Opps |
| 16180970 | 16180968 | 11/3/2021 | TYZ1C | US 10YR FUT OPTN  Dec21C  131 EXP11/26/21 | Macro Opps |
| 16181366 | 16181366 | 11/3/2021 | USF2C | US BOND FUTR OPTN Jan22C  162 EXP12/23/21 | Macro Opps |
| 16181367 | 16181366 | 11/3/2021 | USF2C | US BOND FUTR OPTN Jan22C  162 EXP12/23/21 | Macro Opps |
| 16181368 | 16181366 | 11/3/2021 | USF2C | US BOND FUTR OPTN Jan22C  162 EXP12/23/21 | Macro Opps |
| 16181599 | | 11/3/2021 | 1CX1C | US LONG BND W1 OP Nov21C  161 EXP11/05/21 | Core Strategies |
| 16181600 | | 11/3/2021 | TYZ1 | US 10YR NOTE (CBT)Dec21 | Macro Opps |
| 16181721 | | 11/3/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16181828 | 16181828 | 11/3/2021 | FVZ1 | US 5YR NOTE (CBT) Dec21 | Macro Opps |
| 16181829 | 16181828 | 11/3/2021 | FVZ1 | US 5YR NOTE (CBT) Dec21 | Macro Opps |
| 16181965 | | 11/3/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Core Strategies |
| 16182032 | | 11/3/2021 | FVZ1C | US 5YR FUTR OPTN  Dec21C  122 EXP11/26/21 | Macro Opps |
| 16183089 | 16183089 | 11/4/2021 | USF2C | US BOND FUTR OPTN Jan22C  162 EXP12/23/21 | Macro Opps |
| 16183090 | 16183089 | 11/4/2021 | USF2C | US BOND FUTR OPTN Jan22C  162 EXP12/23/21 | Macro Opps |
| 16183091 | 16183089 | 11/4/2021 | USF2C | US BOND FUTR OPTN Jan22C  162 EXP12/23/21 | Macro Opps |
| 16183100 | 16183100 | 11/4/2021 | FVZ1 | US 5YR NOTE (CBT) Dec21 | Macro Opps |
| 16183101 | 16183100 | 11/4/2021 | FVZ1 | US 5YR NOTE (CBT) Dec21 | Macro Opps |
| 16183481 | | 11/4/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16183563 | | 11/4/2021 | TYZ1 | US 10YR NOTE (CBT)Dec21 | Macro Opps |
| 16183597 | | 11/4/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Core Strategies |
| 16183640 | 16183640 | 11/4/2021 | 1CX1C | US LONG BND W1 OP Nov21C  161 EXP11/05/21 | Core Strategies |
| 16183641 | 16183640 | 11/4/2021 | 1CX1C | US LONG BND W1 OP Nov21C  161 EXP11/05/21 | Core Strategies |
| 16183786 | | 11/4/2021 | USZ1P | US BOND FUTR OPTN Dec21P  160 EXP11/26/21 | Macro Opps |
| 16183812 | 16183812 | 11/4/2021 | WNZ1 | US ULTRA BOND CBT Dec21 | Macro Opps |
| 16183813 | 16183812 | 11/4/2021 | WNZ1 | US ULTRA BOND CBT Dec21 | Macro Opps |
| 16190999 | 16190999 | 11/5/2021 | TYZ1P | US 10YR FUT OPTN  Dec21P130.75 EXP11/26/21 | Macro Opps |
| 16191000 | 16190999 | 11/5/2021 | TYZ1P | US 10YR FUT OPTN  Dec21P130.75 EXP11/26/21 | Macro Opps |
| 16191068 | | 11/5/2021 | USZ1C | US BOND FUTR OPTN Dec21C 162.5 EXP11/26/21 | Macro Opps |
| 16191083 | | 11/5/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 16191246 | | 11/5/2021 USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16191272 | | 11/5/2021 TYZ1 | US 10YR NOTE (CBT)Dec21 | Macro Opps |
| 16191417 | 16191417 | 11/5/2021 USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16191418 | 16191417 | 11/5/2021 USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16191539 | | 11/5/2021 USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16191540 | | 11/5/2021 TYZ1 | US 10YR NOTE (CBT)Dec21 | Macro Opps |
| 16191926 | | 11/5/2021 USZ1 | US LONG BOND(CBT) Dec21 | Core Strategies |
| 16192014 | | 11/5/2021 FVZ1 | US 5YR NOTE (CBT) Dec21 | Macro Opps |
| 16192104 | | 11/5/2021 FVZ1 | US 5YR NOTE (CBT) Dec21 | Macro Opps |
| 16197801 | 16197801 | 11/8/2021 TYF2P | US 10YR FUT OPTN  Jan22P   130 EXP12/23/21 | Core Strategies |
| 16197802 | 16197801 | 11/8/2021 TYF2P | US 10YR FUT OPTN  Jan22P   130 EXP12/23/21 | Core Strategies |
| 16197803 | 16197801 | 11/8/2021 TYF2P | US 10YR FUT OPTN  Jan22P   130 EXP12/23/21 | Core Strategies |
| 16197859 | | 11/8/2021 2CX1C | US LONG BND W2 OP Nov21C   163 EXP11/12/21 | Macro Opps |
| 16198084 | | 11/8/2021 TYZ1C | US 10YR FUT OPTN  Dec21C131.75 EXP11/26/21 | Core Strategies |
| 16198217 | 16198217 | 11/8/2021 UXYZ1 | US 10yr Ultra Fut Dec21 | Macro Opps |
| 16198218 | 16198217 | 11/8/2021 UXYZ1 | US 10yr Ultra Fut Dec21 | Macro Opps |
| 16198304 | 16197801 | 11/8/2021 TYF2P | US 10YR FUT OPTN  Jan22P   130 EXP12/23/21 | Core Strategies |
| 16198305 | 16197801 | 11/8/2021 TYF2P | US 10YR FUT OPTN  Jan22P   130 EXP12/23/21 | Core Strategies |
| 16201867 | 16201867 | 11/9/2021 TYZ1P | US 10YR FUT OPTN  Dec21P 131.5 EXP11/26/21 | Core Strategies |
| 16201868 | 16201867 | 11/9/2021 TYZ1P | US 10YR FUT OPTN  Dec21P 131.5 EXP11/26/21 | Core Strategies |
| 16201963 | 16201963 | 11/9/2021 USZ1P | US BOND FUTR OPTN Dec21P 161.5 EXP11/26/21 | Macro Opps |
| 16201964 | 16201963 | 11/9/2021 USZ1P | US BOND FUTR OPTN Dec21P 161.5 EXP11/26/21 | Macro Opps |
| 16201965 | 16201963 | 11/9/2021 USZ1P | US BOND FUTR OPTN Dec21P 161.5 EXP11/26/21 | Macro Opps |
| 16204334 | | 11/9/2021 2CX1C | US LONG BND W2 OP Nov21C   163 EXP11/12/21 | Macro Opps |
| 16205406 | 16205406 | 11/9/2021 USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16205407 | 16205406 | 11/9/2021 USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16205408 | 16205406 | 11/9/2021 USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16205409 | 16205406 | 11/9/2021 USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16210653 | | 11/10/2021 FVZ1 | US 5YR NOTE (CBT) Dec21 | Core Strategies |
| 16210724 | | 11/10/2021 2MX1C | US 10Y NOTE W2 OP Nov21C   132 EXP11/12/21 | Macro Opps |
| 16210818 | | 11/10/2021 TYZ1 | US 10YR NOTE (CBT)Dec21 | Core Strategies |
| 16213149 | 16213149 | 11/10/2021 WNZ1 | US ULTRA BOND CBT Dec21 | Macro Opps |
| 16213150 | 16213149 | 11/10/2021 WNZ1 | US ULTRA BOND CBT Dec21 | Macro Opps |
| 16213151 | 16213149 | 11/10/2021 WNZ1 | US ULTRA BOND CBT Dec21 | Macro Opps |
| 16213153 | | 11/10/2021 WNZ1 | US ULTRA BOND CBT Dec21 | Macro Opps |
| 16213154 | | 11/10/2021 TYZ1 | US 10YR NOTE (CBT)Dec21 | Macro Opps |
| 16213155 | 16213155 | 11/10/2021 FVZ1 | US 5YR NOTE (CBT) Dec21 | Core Strategies |
| 16213156 | 16213155 | 11/10/2021 FVZ1 | US 5YR NOTE (CBT) Dec21 | Core Strategies |
| 16213157 | 16213155 | 11/10/2021 FVZ1 | US 5YR NOTE (CBT) Dec21 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 16213179 | 16213179 | 11/10/2021 | WNZ1 | US ULTRA BOND CBT Dec21 | Core Strategies |
| 16213180 | 16213179 | 11/10/2021 | WNZ1 | US ULTRA BOND CBT Dec21 | Core Strategies |
| 16213389 | | 11/10/2021 | USZ1C | US BOND FUTR OPTN Dec21C 164.5 EXP11/26/21 | Macro Opps |
| 16213538 | 16213538 | 11/10/2021 | TYZ1C | US 10YR FUT OPTN  Dec21C131.75 EXP11/26/21 | Macro Opps |
| 16213539 | 16213538 | 11/10/2021 | TYZ1C | US 10YR FUT OPTN  Dec21C131.75 EXP11/26/21 | Macro Opps |
| 16213585 | | 11/10/2021 | USZ1P | US BOND FUTR OPTN Dec21P  161 EXP11/26/21 | Core Strategies |
| 16213709 | | 11/10/2021 | FVZ1 | US 5YR NOTE (CBT) Dec21 | Core Strategies |
| 16213746 | | 11/10/2021 | 2MX1C | US 10Y NOTE W2 OP Nov21C  132 EXP11/12/21 | Macro Opps |
| 16217741 | | 11/11/2021 | USF2C | US BOND FUTR OPTN Jan22C  163 EXP12/23/21 | Macro Opps |
| 16217941 | 16217941 | 11/12/2021 | FVZ1C | US 5YR FUTR OPTN  Dec21C121.75 EXP11/26/21 | Core Strategies |
| 16217942 | 16217941 | 11/12/2021 | FVZ1C | US 5YR FUTR OPTN  Dec21C121.75 EXP11/26/21 | Core Strategies |
| 16217943 | 16217941 | 11/12/2021 | FVZ1C | US 5YR FUTR OPTN  Dec21C121.75 EXP11/26/21 | Core Strategies |
| 16217944 | 16217941 | 11/12/2021 | FVZ1C | US 5YR FUTR OPTN  Dec21C121.75 EXP11/26/21 | Core Strategies |
| 16217945 | 16217941 | 11/12/2021 | FVZ1C | US 5YR FUTR OPTN  Dec21C121.75 EXP11/26/21 | Core Strategies |
| 16218011 | | 11/11/2021 | FVZ1C | US 5YR FUTR OPTN  Dec21C121.75 EXP11/26/21 | Core Strategies |
| 16222567 | | 11/12/2021 | USF2C | US BOND FUTR OPTN Jan22C  162 EXP12/23/21 | Macro Opps |
| 16222724 | | 11/12/2021 | TYF2C | US 10YR FUT OPTN  Jan22C  131 EXP12/23/21 | Macro Opps |
| 16222813 | | 11/12/2021 | TYZ1C | US 10YR FUT OPTN  Dec21C130.75 EXP11/26/21 | Macro Opps |
| 16222917 | 16222917 | 11/12/2021 | USF2C | US BOND FUTR OPTN Jan22C  162 EXP12/23/21 | Macro Opps |
| 16222918 | 16222917 | 11/12/2021 | USF2C | US BOND FUTR OPTN Jan22C  162 EXP12/23/21 | Macro Opps |
| 16223227 | 16223227 | 11/12/2021 | TYZ1C | US 10YR FUT OPTN  Dec21C  131 EXP11/26/21 | Macro Opps |
| 16223229 | 16223227 | 11/12/2021 | TYZ1C | US 10YR FUT OPTN  Dec21C  131 EXP11/26/21 | Macro Opps |
| 16226566 | | 11/15/2021 | TYZ1C | US 10YR FUT OPTN  Dec21C  131 EXP11/26/21 | Macro Opps |
| 16226567 | | 11/15/2021 | USF2C | US BOND FUTR OPTN Jan22C  162 EXP12/23/21 | Macro Opps |
| 16226681 | | 11/15/2021 | USZ1C | US BOND FUTR OPTN Dec21C 160.5 EXP11/26/21 | Core Strategies |
| 16226889 | | 11/15/2021 | TYF2C | US 10YR FUT OPTN  Jan22C  131 EXP12/23/21 | Macro Opps |
| 16226890 | | 11/15/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Core Strategies |
| 16226893 | 16226893 | 11/15/2021 | FVZ1 | US 5YR NOTE (CBT) Dec21 | Core Strategies |
| 16226894 | 16226893 | 11/15/2021 | FVZ1 | US 5YR NOTE (CBT) Dec21 | Core Strategies |
| 16226989 | | 11/15/2021 | TYH2C | US 10YR FUT OPTN  Mar22C  132 EXP02/18/22 | Macro Opps |
| 16226990 | 16226990 | 11/15/2021 | FVF2C | US 5YR FUTR OPTN  Jan22C 121.5 EXP12/23/21 | Macro Opps |
| 16226991 | 16226990 | 11/15/2021 | FVF2C | US 5YR FUTR OPTN  Jan22C 121.5 EXP12/23/21 | Macro Opps |
| 16226993 | | 11/15/2021 | TYZ1C | US 10YR FUT OPTN  Dec21C130.75 EXP11/26/21 | Macro Opps |
| 16227046 | 16227046 | 11/15/2021 | TYF2C | US 10YR FUT OPTN  Jan22C  131 EXP12/23/21 | Macro Opps |
| 16227047 | 16227046 | 11/15/2021 | TYF2C | US 10YR FUT OPTN  Jan22C  131 EXP12/23/21 | Macro Opps |
| 16227048 | 16227046 | 11/15/2021 | TYF2C | US 10YR FUT OPTN  Jan22C  131 EXP12/23/21 | Macro Opps |
| 16227049 | 16227046 | 11/15/2021 | TYF2C | US 10YR FUT OPTN  Jan22C  131 EXP12/23/21 | Macro Opps |
| 16227051 | | 11/15/2021 | TYZ1 | US 10YR NOTE (CBT)Dec21 | Core Strategies |
| 16227076 | | 11/15/2021 | FVZ1 | US 5YR NOTE (CBT) Dec21 | Core Strategies |

| 16227352 |          | 11/15/2021 FVZ1C | US 5YR FUTR OPTN  Dec21C 121.5 EXP11/26/21 | Core Strategies |
|----------|----------|------------------|-------------------------------------------|-----------------|
| 16232176 | 16232176 | 11/16/2021 USF2C | US BOND FUTR OPTN Jan22C   162 EXP12/23/21 | Macro Opps |
| 16232177 | 16232176 | 11/16/2021 USF2C | US BOND FUTR OPTN Jan22C   162 EXP12/23/21 | Macro Opps |
| 16232593 | 16232593 | 11/16/2021 USZ1C | US BOND FUTR OPTN Dec21C   162 EXP11/26/21 | Macro Opps |
| 16232594 | 16232593 | 11/16/2021 USZ1C | US BOND FUTR OPTN Dec21C   162 EXP11/26/21 | Macro Opps |
| 16232595 | 16232593 | 11/16/2021 USZ1C | US BOND FUTR OPTN Dec21C   162 EXP11/26/21 | Macro Opps |
| 16232596 | 16232593 | 11/16/2021 USZ1C | US BOND FUTR OPTN Dec21C   162 EXP11/26/21 | Macro Opps |
| 16232597 | 16232597 | 11/16/2021 TYZ1C | US 10YR FUT OPTN  Dec21C 130.5 EXP11/26/21 | Macro Opps |
| 16232598 | 16232597 | 11/16/2021 TYZ1C | US 10YR FUT OPTN  Dec21C 130.5 EXP11/26/21 | Macro Opps |
| 16232701 |          | 11/16/2021 USZ1P | US BOND FUTR OPTN Dec21P 160.5 EXP11/26/21 | Macro Opps |
| 16232702 | 16232702 | 11/16/2021 FVZ1  | US 5YR NOTE (CBT) Dec21 | Core Strategies |
| 16232703 | 16232702 | 11/16/2021 FVZ1  | US 5YR NOTE (CBT) Dec21 | Core Strategies |
| 16232767 | 16232767 | 11/16/2021 FVF2C | US 5YR FUTR OPTN  Jan22C   121 EXP12/23/21 | Macro Opps |
| 16232768 | 16232767 | 11/16/2021 FVF2C | US 5YR FUTR OPTN  Jan22C   121 EXP12/23/21 | Macro Opps |
| 16232769 | 16232767 | 11/16/2021 FVF2C | US 5YR FUTR OPTN  Jan22C   121 EXP12/23/21 | Macro Opps |
| 16232770 | 16232767 | 11/16/2021 FVF2C | US 5YR FUTR OPTN  Jan22C   121 EXP12/23/21 | Macro Opps |
| 16232771 | 16232767 | 11/16/2021 FVF2C | US 5YR FUTR OPTN  Jan22C   121 EXP12/23/21 | Macro Opps |
| 16232772 | 16232767 | 11/16/2021 FVF2C | US 5YR FUTR OPTN  Jan22C   121 EXP12/23/21 | Macro Opps |
| 16232773 | 16232767 | 11/16/2021 FVF2C | US 5YR FUTR OPTN  Jan22C   121 EXP12/23/21 | Macro Opps |
| 16232790 | 16232790 | 11/16/2021 TYZ1C | US 10YR FUT OPTN  Dec21C130.75 EXP11/26/21 | Macro Opps |
| 16232791 | 16232790 | 11/16/2021 TYZ1C | US 10YR FUT OPTN  Dec21C130.75 EXP11/26/21 | Macro Opps |
| 16232792 | 16232790 | 11/16/2021 TYZ1C | US 10YR FUT OPTN  Dec21C130.75 EXP11/26/21 | Macro Opps |
| 16232843 |          | 11/16/2021 WNZ1  | US ULTRA BOND CBT Dec21 | Macro Opps |
| 16237786 |          | 11/17/2021 USF2C | US BOND FUTR OPTN Jan22C   161 EXP12/23/21 | Core Strategies |
| 16237996 | 16237996 | 11/17/2021 USZ1  | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16237997 | 16237996 | 11/17/2021 USZ1  | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16237998 |          | 11/17/2021 WNZ1  | US ULTRA BOND CBT Dec21 | Macro Opps |
| 16238057 | 16238057 | 11/17/2021 WNZ1  | US ULTRA BOND CBT Dec21 | Macro Opps |
| 16238058 | 16238057 | 11/17/2021 WNZ1  | US ULTRA BOND CBT Dec21 | Macro Opps |
| 16238159 |          | 11/17/2021 FVZ1  | US 5YR NOTE (CBT) Dec21 | Macro Opps |
| 16238325 | 16238325 | 11/17/2021 TYZ1C | US 10YR FUT OPTN  Dec21C130.25 EXP11/26/21 | Core Strategies |
| 16238326 | 16238325 | 11/17/2021 TYZ1C | US 10YR FUT OPTN  Dec21C130.25 EXP11/26/21 | Core Strategies |
| 16238604 |          | 11/17/2021 WNZ1  | US ULTRA BOND CBT Dec21 | Macro Opps |
| 16243777 |          | 11/18/2021 USZ1P | US BOND FUTR OPTN Dec21P 160.5 EXP11/26/21 | Macro Opps |
| 16243797 |          | 11/18/2021 FVZ1  | US 5YR NOTE (CBT) Dec21 | Macro Opps |
| 16243990 |          | 11/18/2021 USZ1  | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16244011 |          | 11/18/2021 FVF2C | US 5YR FUTR OPTN  Jan22C   121 EXP12/23/21 | Macro Opps |
| 16244549 |          | 11/18/2021 FVF2C | US 5YR FUTR OPTN  Jan22C   121 EXP12/23/21 | Macro Opps |
| 16248380 |          | 11/19/2021 FVZ1  | US 5YR NOTE (CBT) Dec21 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 16248392 | 16248392 | 11/19/2021 | TYZ1C | US 10YR FUT OPTN  Dec21C130.75 EXP11/26/21 | Core Strategies |
| 16248393 | 16248392 | 11/19/2021 | TYZ1C | US 10YR FUT OPTN  Dec21C130.75 EXP11/26/21 | Core Strategies |
| 16248394 | 16248392 | 11/19/2021 | TYZ1C | US 10YR FUT OPTN  Dec21C130.75 EXP11/26/21 | Core Strategies |
| 16248395 | | 11/19/2021 | USZ1C | US BOND FUTR OPTN Dec21C  162 EXP11/26/21 | Core Strategies |
| 16248553 | | 11/19/2021 | TYH2C | US 10YR FUT OPTN  Mar22C 131.5 EXP02/18/22 | Macro Opps |
| 16248565 | | 11/19/2021 | FVZ1 | US 5YR NOTE (CBT) Dec21 | Macro Opps |
| 16248597 | | 11/19/2021 | TYF2C | US 10YR FUT OPTN  Jan22C   131 EXP12/23/21 | Macro Opps |
| 16248671 | 16248671 | 11/19/2021 | TYF2C | US 10YR FUT OPTN  Jan22C   131 EXP12/23/21 | Macro Opps |
| 16248672 | 16248671 | 11/19/2021 | TYF2C | US 10YR FUT OPTN  Jan22C   131 EXP12/23/21 | Macro Opps |
| 16248681 | 16248681 | 11/19/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16248682 | 16248681 | 11/19/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16248683 | 16248681 | 11/19/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16248691 | | 11/19/2021 | TYZ1C | US 10YR FUT OPTN  Dec21C130.75 EXP11/26/21 | Core Strategies |
| 16248766 | | 11/19/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16248838 | 16248838 | 11/19/2021 | FVF2C | US 5YR FUTR OPTN  Jan22C   121 EXP12/23/21 | Macro Opps |
| 16248839 | 16248838 | 11/19/2021 | FVF2C | US 5YR FUTR OPTN  Jan22C   121 EXP12/23/21 | Macro Opps |
| 16248840 | 16248838 | 11/19/2021 | FVF2C | US 5YR FUTR OPTN  Jan22C   121 EXP12/23/21 | Macro Opps |
| 16248842 | 16248842 | 11/19/2021 | USF2P | US BOND FUTR OPTN Jan22P   158 EXP12/23/21 | Macro Opps |
| 16248843 | 16248842 | 11/19/2021 | USF2P | US BOND FUTR OPTN Jan22P  158 EXP12/23/21 | Macro Opps |
| 16248844 | 16248842 | 11/19/2021 | USF2P | US BOND FUTR OPTN Jan22P   158 EXP12/23/21 | Macro Opps |
| 16248932 | | 11/19/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16248933 | 16248933 | 11/19/2021 | TYF2C | US 10YR FUT OPTN  Jan22C   131 EXP12/23/21 | Macro Opps |
| 16248934 | 16248933 | 11/19/2021 | TYF2C | US 10YR FUT OPTN  Jan22C   131 EXP12/23/21 | Macro Opps |
| 16248935 | 16248933 | 11/19/2021 | TYF2C | US 10YR FUT OPTN  Jan22C   131 EXP12/23/21 | Macro Opps |
| 16253760 | | 11/22/2021 | TYZ1C | US 10YR FUT OPTN  Dec21C130.25 EXP11/26/21 | Core Strategies |
| 16253761 | | 11/22/2021 | USZ1 | US LONG BOND(CBT) Dec21 | Macro Opps |
| 16253782 | 16253782 | 11/22/2021 | WNZ1 | US ULTRA BOND CBT Dec21 | Core Strategies |
| 16253783 | 16253782 | 11/22/2021 | WNZ1 | US ULTRA BOND CBT Dec21 | Core Strategies |
| 16254000 | 16254000 | 11/22/2021 | FVZ1 | US 5YR NOTE (CBT) Dec21 | Core Strategies |
| 16254001 | 16254000 | 11/22/2021 | FVZ1 | US 5YR NOTE (CBT) Dec21 | Core Strategies |
| 16254174 | | 11/22/2021 | 1IZ1C | US 5YR NOTE W1 OP Dec21C120.75 EXP12/03/21 | Macro Opps |
| 16254236 | 16254236 | 11/22/2021 | TYF2C | US 10YR FUT OPTN  Jan22C 130.5 EXP12/23/21 | Macro Opps |
| 16254237 | 16254236 | 11/22/2021 | TYF2C | US 10YR FUT OPTN  Jan22C 130.5 EXP12/23/21 | Macro Opps |
| 16254406 | | 11/22/2021 | FVZ1 | US 5YR NOTE (CBT) Dec21 | Macro Opps |
| 16254506 | | 11/22/2021 | USZ1C | US BOND FUTR OPTN Dec21C   161 EXP11/26/21 | Core Strategies |
| 16254508 | | 11/22/2021 | 1MZ1C | US 10Y NOTE W1 OP Dec21C129.75 EXP12/03/21 | Core Strategies |
| 16259373 | | 11/23/2021 | TYZ1C | US 10YR FUT OPTN  Dec21C130.25 EXP11/26/21 | Macro Opps |
| 16259455 | 16259455 | 11/23/2021 | USZ1C | US BOND FUTR OPTN Dec21C 160.5 EXP11/26/21 | Macro Opps |
| 16259456 | 16259455 | 11/23/2021 | USZ1C | US BOND FUTR OPTN Dec21C 160.5 EXP11/26/21 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 16259460 | | 11/23/2021 1CZ1C | US LONG BND W1 OP Dec21C 160 EXP12/03/21 | Macro Opps |
| 16259461 | | 11/23/2021 1MZ1C | US 10Y NOTE W1 OP Dec21C129.75 EXP12/03/21 | Macro Opps |
| 16259542 | | 11/23/2021 1CZ1C | US LONG BND W1 OP Dec21C 160 EXP12/03/21 | Macro Opps |
| 16259705 | | 11/23/2021 USF2C | US BOND FUTR OPTN Jan22C 162 EXP12/23/21 | Macro Opps |
| 16259711 | | 11/23/2021 TYZ1C | US 10YR FUT OPTN Dec21C 130 EXP11/26/21 | Macro Opps |
| 16259712 | 16259712 | 11/23/2021 TYH2C | US 10YR FUT OPTN Mar22C 131 EXP02/18/22 | Macro Opps |
| 16259713 | 16259712 | 11/23/2021 TYH2C | US 10YR FUT OPTN Mar22C 131 EXP02/18/22 | Macro Opps |
| 16259719 | | 11/23/2021 1IZ1C | US 5YR NOTE W1 OP Dec21C 121 EXP12/03/21 | Macro Opps |
| 16270796 | 16270796 | 11/26/2021 USF2C | US BOND FUTR OPTN Jan22C 161 EXP12/23/21 | Core Strategies |
| 16270797 | 16270796 | 11/26/2021 USF2C | US BOND FUTR OPTN Jan22C 161 EXP12/23/21 | Core Strategies |
| 16270798 | 16270796 | 11/26/2021 USF2C | US BOND FUTR OPTN Jan22C 161 EXP12/23/21 | Core Strategies |
| 16270799 | 16270796 | 11/26/2021 USF2C | US BOND FUTR OPTN Jan22C 161 EXP12/23/21 | Core Strategies |
| 16270800 | 16270796 | 11/26/2021 USF2C | US BOND FUTR OPTN Jan22C 161 EXP12/23/21 | Core Strategies |
| 16270801 | 16270796 | 11/26/2021 USF2C | US BOND FUTR OPTN Jan22C 161 EXP12/23/21 | Core Strategies |
| 16271060 | 16271060 | 11/26/2021 FVF2C | US 5YR FUTR OPTN Jan22C 122 EXP12/23/21 | Macro Opps |
| 16271061 | 16271060 | 11/26/2021 FVF2C | US 5YR FUTR OPTN Jan22C 122 EXP12/23/21 | Macro Opps |
| 16271062 | 16271060 | 11/26/2021 FVF2C | US 5YR FUTR OPTN Jan22C 122 EXP12/23/21 | Macro Opps |
| 16271100 | 16271100 | 11/26/2021 FVH2 | US 5YR NOTE (CBT) Mar22 | Macro Opps |
| 16271101 | 16271100 | 11/26/2021 FVH2 | US 5YR NOTE (CBT) Mar22 | Macro Opps |
| 16271102 | | 11/26/2021 1CZ1C | US LONG BND W1 OP Dec21C 160 EXP12/03/21 | Core Strategies |
| 16271114 | | 11/26/2021 TYZ1 | US 10YR NOTE (CBT)Dec21 | Core Strategies |
| 16271145 | | 11/26/2021 TYZ1C | US 10YR FUT OPTN Dec21C130.25 EXP11/26/21 | Core Strategies |
| 16271148 | 16271148 | 11/26/2021 TYH2 | US 10YR NOTE (CBT)Mar22 | Core Strategies |
| 16271149 | 16271148 | 11/26/2021 TYH2 | US 10YR NOTE (CBT)Mar22 | Core Strategies |
| 16271150 | 16271148 | 11/26/2021 TYH2 | US 10YR NOTE (CBT)Mar22 | Core Strategies |
| 16271151 | 16271151 | 11/26/2021 TYZ1 | US 10YR NOTE (CBT)Dec21 | Core Strategies |
| 16271152 | 16271151 | 11/26/2021 TYZ1 | US 10YR NOTE (CBT)Dec21 | Core Strategies |
| 16271153 | 16271151 | 11/26/2021 TYZ1 | US 10YR NOTE (CBT)Dec21 | Core Strategies |
| 16271157 | | 11/26/2021 TYF2C | US 10YR FUT OPTN Jan22C 129.5 EXP12/23/21 | Core Strategies |
| 16271299 | 16271299 | 11/26/2021 USZ1C | US BOND FUTR OPTN Dec21C 161.5 EXP11/26/21 | Core Strategies |
| 16271300 | 16271299 | 11/26/2021 USZ1C | US BOND FUTR OPTN Dec21C 161.5 EXP11/26/21 | Core Strategies |
| 16271399 | | 11/26/2021 TYF2C | US 10YR FUT OPTN Jan22C 129.5 EXP12/23/21 | Core Strategies |
| 16271400 | 16271400 | 11/26/2021 TYF2C | US 10YR FUT OPTN Jan22C 130 EXP12/23/21 | Core Strategies |
| 16271401 | 16271400 | 11/26/2021 TYF2C | US 10YR FUT OPTN Jan22C 130 EXP12/23/21 | Core Strategies |
| 16271402 | 16271400 | 11/26/2021 TYF2C | US 10YR FUT OPTN Jan22C 130 EXP12/23/21 | Core Strategies |
| 16271413 | 16271413 | 11/26/2021 USF2C | US BOND FUTR OPTN Jan22C 162 EXP12/23/21 | Macro Opps |
| 16271414 | 16271413 | 11/26/2021 USF2C | US BOND FUTR OPTN Jan22C 162 EXP12/23/21 | Macro Opps |
| 16271415 | 16271413 | 11/26/2021 USF2C | US BOND FUTR OPTN Jan22C 162 EXP12/23/21 | Macro Opps |
| 16271451 | | 11/26/2021 FVH2 | US 5YR NOTE (CBT) Mar22 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 16271520 | | 11/26/2021 1IZ1C | US 5YR NOTE W1 OP Dec21C120.75 EXP12/03/21 | Core Strategies |
| 16271523 | 16271523 | 11/26/2021 TYF2C | US 10YR FUT OPTN  Jan22C 130.5 EXP12/23/21 | Core Strategies |
| 16271524 | 16271523 | 11/26/2021 TYF2C | US 10YR FUT OPTN  Jan22C 130.5 EXP12/23/21 | Core Strategies |
| 16271525 | 16271523 | 11/26/2021 TYF2C | US 10YR FUT OPTN  Jan22C 130.5 EXP12/23/21 | Core Strategies |
| 16271527 | | 11/26/2021 TYF2C | US 10YR FUT OPTN  Jan22C   131 EXP12/23/21 | Core Strategies |
| 16277400 | 16277400 | 11/29/2021 USF2C | US BOND FUTR OPTN Jan22C   162 EXP12/23/21 | Core Strategies |
| 16277401 | 16277400 | 11/29/2021 USF2C | US BOND FUTR OPTN Jan22C   162 EXP12/23/21 | Core Strategies |
| 16277402 | 16277400 | 11/29/2021 USF2C | US BOND FUTR OPTN Jan22C   162 EXP12/23/21 | Core Strategies |
| 16277403 | 16277400 | 11/29/2021 USF2C | US BOND FUTR OPTN Jan22C   162 EXP12/23/21 | Core Strategies |
| 16277744 | | 11/29/2021 USF2C | US BOND FUTR OPTN Jan22C   161 EXP12/23/21 | Core Strategies |
| 16277866 | | 11/29/2021 TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
| 16277916 | 16277916 | 11/29/2021 USF2P | US BOND FUTR OPTN Jan22P   158 EXP12/23/21 | Macro Opps |
| 16277917 | 16277916 | 11/29/2021 USF2P | US BOND FUTR OPTN Jan22P   158 EXP12/23/21 | Macro Opps |
| 16277918 | 16277916 | 11/29/2021 USF2P | US BOND FUTR OPTN Jan22P   158 EXP12/23/21 | Macro Opps |
| 16277935 | 16277935 | 11/29/2021 USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16277936 | 16277935 | 11/29/2021 USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16277937 | 16277935 | 11/29/2021 USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16278032 | 16278032 | 11/29/2021 USF2P | US BOND FUTR OPTN Jan22P   159 EXP12/23/21 | Macro Opps |
| 16278033 | 16278032 | 11/29/2021 USF2P | US BOND FUTR OPTN Jan22P   159 EXP12/23/21 | Macro Opps |
| 16278034 | 16278032 | 11/29/2021 USF2P | US BOND FUTR OPTN Jan22P   159 EXP12/23/21 | Macro Opps |
| 16278042 | | 11/29/2021 FVH2 | US 5YR NOTE (CBT) Mar22 | Macro Opps |
| 16278107 | 16278107 | 11/29/2021 TYF2C | US 10YR FUT OPTN  Jan22C130.25 EXP12/23/21 | Core Strategies |
| 16278108 | 16278107 | 11/29/2021 TYF2C | US 10YR FUT OPTN  Jan22C130.25 EXP12/23/21 | Core Strategies |
| 16278112 | 16278112 | 11/29/2021 1MZ1P | US 10Y NOTE W1 OP Dec21P 129.5 EXP12/03/21 | Macro Opps |
| 16278113 | 16278112 | 11/29/2021 1MZ1P | US 10Y NOTE W1 OP Dec21P 129.5 EXP12/03/21 | Macro Opps |
| 16278599 | | 11/29/2021 1CZ1P | US LONG BND W1 OP Dec21P   159 EXP12/03/21 | Macro Opps |
| 16280373 | 16280373 | 11/30/2021 TYZ1 | US 10YR NOTE (CBT)Dec21 | Macro Opps |
| 16280374 | 16280373 | 11/30/2021 TYZ1 | US 10YR NOTE (CBT)Dec21 | Macro Opps |
| 16284397 | 16284397 | 11/30/2021 USF2C | US BOND FUTR OPTN Jan22C   163 EXP12/23/21 | Core Strategies |
| 16284398 | 16284397 | 11/30/2021 USF2C | US BOND FUTR OPTN Jan22C   163 EXP12/23/21 | Core Strategies |
| 16284553 | 16284553 | 11/30/2021 TYF2P | US 10YR FUT OPTN  Jan22P 129.5 EXP12/23/21 | Macro Opps |
| 16284554 | 16284553 | 11/30/2021 TYF2P | US 10YR FUT OPTN  Jan22P 129.5 EXP12/23/21 | Macro Opps |
| 16284555 | 16284553 | 11/30/2021 TYF2P | US 10YR FUT OPTN  Jan22P 129.5 EXP12/23/21 | Macro Opps |
| 16284556 | 16284553 | 11/30/2021 TYF2P | US 10YR FUT OPTN  Jan22P 129.5 EXP12/23/21 | Macro Opps |
| 16284557 | 16284557 | 11/30/2021 TYF2P | US 10YR FUT OPTN  Jan22P   131 EXP12/23/21 | Core Strategies |
| 16284558 | 16284557 | 11/30/2021 TYF2P | US 10YR FUT OPTN  Jan22P   131 EXP12/23/21 | Core Strategies |
| 16284559 | 16284557 | 11/30/2021 TYF2P | US 10YR FUT OPTN  Jan22P   131 EXP12/23/21 | Core Strategies |
| 16284763 | | 11/30/2021 WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps |
| 16284780 | 16284780 | 11/30/2021 USF2C | US BOND FUTR OPTN Jan22C   163 EXP12/23/21 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 16284781 | 16284780 | 11/30/2021 | USF2C | US BOND FUTR OPTN Jan22C 163 EXP12/23/21 | Core Strategies |
| 16284782 | 16284780 | 11/30/2021 | USF2C | US BOND FUTR OPTN Jan22C 163 EXP12/23/21 | Core Strategies |
| 16284783 | 16284780 | 11/30/2021 | USF2C | US BOND FUTR OPTN Jan22C 163 EXP12/23/21 | Core Strategies |
| 16284784 | 16284784 | 11/30/2021 | TYF2P | US 10YR FUT OPTN Jan22P129.75 EXP12/23/21 | Macro Opps |
| 16284785 | 16284784 | 11/30/2021 | TYF2P | US 10YR FUT OPTN Jan22P129.75 EXP12/23/21 | Macro Opps |
| 16284853 | 16284853 | 11/30/2021 | USF2P | US BOND FUTR OPTN Jan22P 159 EXP12/23/21 | Macro Opps |
| 16284854 | 16284853 | 11/30/2021 | USF2P | US BOND FUTR OPTN Jan22P 159 EXP12/23/21 | Macro Opps |
| 16284855 | 16284853 | 11/30/2021 | USF2P | US BOND FUTR OPTN Jan22P 159 EXP12/23/21 | Macro Opps |
| 16285013 | 16285013 | 11/30/2021 | TYF2C | US 10YR FUT OPTN Jan22C 132 EXP12/23/21 | Core Strategies |
| 16285014 | 16285013 | 11/30/2021 | TYF2C | US 10YR FUT OPTN Jan22C 132 EXP12/23/21 | Core Strategies |
| 16285015 | 16285013 | 11/30/2021 | TYF2C | US 10YR FUT OPTN Jan22C 132 EXP12/23/21 | Core Strategies |
| 16287700 | 16287700 | 12/1/2021 | WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps |
| 16287701 | 16287700 | 12/1/2021 | WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps |
| 16287702 | | 12/1/2021 | TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
| 16287990 | 16287990 | 12/1/2021 | TYF2P | US 10YR FUT OPTN Jan22P130.25 EXP12/23/21 | Macro Opps |
| 16287991 | 16287990 | 12/1/2021 | TYF2P | US 10YR FUT OPTN Jan22P130.25 EXP12/23/21 | Macro Opps |
| 16288336 | 16288336 | 12/1/2021 | FVH2 | US 5YR NOTE (CBT) Mar22 | Macro Opps |
| 16288337 | 16288336 | 12/1/2021 | FVH2 | US 5YR NOTE (CBT) Mar22 | Macro Opps |
| 16288338 | 16288336 | 12/1/2021 | FVH2 | US 5YR NOTE (CBT) Mar22 | Macro Opps |
| 16288372 | | 12/1/2021 | WNH2 | US ULTRA BOND CBT Mar22 | Core Strategies |
| 16288373 | | 12/1/2021 | WNH2 | US ULTRA BOND CBT Mar22 | Core Strategies |
| 16288374 | | 12/1/2021 | 1CZ1P | US LONG BND W1 OP Dec21P 160.5 EXP12/03/21 | Core Strategies |
| 16288598 | 16288598 | 12/1/2021 | USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16288599 | 16288598 | 12/1/2021 | USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16288600 | 16288598 | 12/1/2021 | USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16288745 | | 12/1/2021 | TYH2 | US 10YR NOTE (CBT)Mar22 | Core Strategies |
| 16288985 | 16288985 | 12/1/2021 | 1MZ1P | US 10Y NOTE W1 OP Dec21P 130.5 EXP12/03/21 | Core Strategies |
| 16288987 | 16288985 | 12/1/2021 | 1MZ1P | US 10Y NOTE W1 OP Dec21P 130.5 EXP12/03/21 | Core Strategies |
| 16290630 | 16290630 | 12/1/2021 | FVF2C | US 5YR FUTR OPTN Jan22C 121.5 EXP12/23/21 | Core Strategies |
| 16290631 | 16290630 | 12/1/2021 | FVF2C | US 5YR FUTR OPTN Jan22C 121.5 EXP12/23/21 | Core Strategies |
| 16291060 | | 12/1/2021 | 1CZ1P | US LONG BND W1 OP Dec21P 161.5 EXP12/03/21 | Core Strategies |
| 16291441 | | 12/1/2021 | 1CZ1P | US LONG BND W1 OP Dec21P 161 EXP12/03/21 | Core Strategies |
| 16299581 | | 12/2/2021 | WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps, 1074 |
| 16299972 | 16299972 | 12/2/2021 | USF2P | US BOND FUTR OPTN Jan22P 160 EXP12/23/21 | Core Strategies |
| 16299973 | 16299972 | 12/2/2021 | USF2P | US BOND FUTR OPTN Jan22P 160 EXP12/23/21 | Core Strategies |
| 16299974 | 16299972 | 12/2/2021 | USF2P | US BOND FUTR OPTN Jan22P 160 EXP12/23/21 | Core Strategies |
| 16299975 | 16299972 | 12/2/2021 | USF2P | US BOND FUTR OPTN Jan22P 160 EXP12/23/21 | Core Strategies |
| 16307388 | 16307388 | 12/3/2021 | TYF2P | US 10YR FUT OPTN Jan22P 130.5 EXP12/23/21 | Macro Opps |
| 16307389 | 16307388 | 12/3/2021 | TYF2P | US 10YR FUT OPTN Jan22P 130.5 EXP12/23/21 | Macro Opps |

| 16307998 | 16307998 | 12/3/2021 TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
|---|---|---|---|---|
| 16307999 | 16307998 | 12/3/2021 TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
| 16308047 | | 12/3/2021 TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
| 16308049 | | 12/3/2021 2CZ1P | US LONG BND W2 OP Dec21P 161.5 EXP12/10/21 | Macro Opps |
| 16308229 | | 12/3/2021 USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16308233 | 16308233 | 12/3/2021 USF2P | US BOND FUTR OPTN Jan22P  160 EXP12/23/21 | Macro Opps |
| 16308234 | 16308233 | 12/3/2021 USF2P | US BOND FUTR OPTN Jan22P  160 EXP12/23/21 | Macro Opps |
| 16308235 | 16308235 | 12/3/2021 USG2P | US BOND FUTR OPTN Feb22P  159 EXP01/21/22 | Macro Opps |
| 16308236 | 16308235 | 12/3/2021 USG2P | US BOND FUTR OPTN Feb22P  159 EXP01/21/22 | Macro Opps |
| 16308324 | | 12/3/2021 2CZ1P | US LONG BND W2 OP Dec21P 161 EXP12/10/21 | Macro Opps |
| 16308515 | | 12/3/2021 USH2 | US LONG BOND(CBT) Mar22 | Core Strategies |
| 16308616 | | 12/3/2021 FVF2P | US 5YR FUTR OPTN  Jan22P120.75 EXP12/23/21 | Macro Opps |
| 16308713 | | 12/3/2021 USG2P | US BOND FUTR OPTN Feb22P  159 EXP01/21/22 | Macro Opps |
| 16315394 | 16315394 | 12/6/2021 USG2C | US BOND FUTR OPTN Feb22C  165 EXP01/21/22 | Macro Opps |
| 16315395 | 16315394 | 12/6/2021 USG2C | US BOND FUTR OPTN Feb22C  165 EXP01/21/22 | Macro Opps |
| 16315499 | | 12/6/2021 USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16315806 | 16315806 | 12/6/2021 USF2C | US BOND FUTR OPTN Jan22C  164 EXP12/23/21 | Macro Opps |
| 16315807 | 16315806 | 12/6/2021 USF2C | US BOND FUTR OPTN Jan22C  164 EXP12/23/21 | Macro Opps |
| 16315808 | 16315806 | 12/6/2021 USF2C | US BOND FUTR OPTN Jan22C  164 EXP12/23/21 | Macro Opps |
| 16315987 | 16315987 | 12/6/2021 USG2C | US BOND FUTR OPTN Feb22C  165 EXP01/21/22 | Macro Opps |
| 16315988 | 16315987 | 12/6/2021 USG2C | US BOND FUTR OPTN Feb22C  165 EXP01/21/22 | Macro Opps |
| 16322932 | | 12/7/2021 TYF2C | US 10YR FUT OPTN  Jan22C  131 EXP12/23/21 | Core Strategies |
| 16323222 | 16323222 | 12/7/2021 USF2P | US BOND FUTR OPTN Jan22P  161 EXP12/23/21 | Macro Opps |
| 16323223 | 16323222 | 12/7/2021 USF2P | US BOND FUTR OPTN Jan22P  161 EXP12/23/21 | Macro Opps |
| 16323224 | 16323222 | 12/7/2021 USF2P | US BOND FUTR OPTN Jan22P  161 EXP12/23/21 | Macro Opps |
| 16323226 | 16323226 | 12/7/2021 TYF2P | US 10YR FUT OPTN  Jan22P 130.5 EXP12/23/21 | Core Strategies |
| 16323227 | 16323226 | 12/7/2021 TYF2P | US 10YR FUT OPTN  Jan22P 130.5 EXP12/23/21 | Core Strategies |
| 16329249 | 16329249 | 12/8/2021 USH2 | US LONG BOND(CBT) Mar22 | Core Strategies |
| 16329250 | 16329249 | 12/8/2021 USH2 | US LONG BOND(CBT) Mar22 | Core Strategies |
| 16329251 | 16329249 | 12/8/2021 USH2 | US LONG BOND(CBT) Mar22 | Core Strategies |
| 16329256 | | 12/8/2021 WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps |
| 16329714 | | 12/8/2021 TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
| 16334529 | 16334529 | 12/9/2021 TYF2C | US 10YR FUT OPTN  Jan22C 130.5 EXP12/23/21 | Core Strategies |
| 16334530 | 16334529 | 12/9/2021 TYF2C | US 10YR FUT OPTN  Jan22C 130.5 EXP12/23/21 | Core Strategies |
| 16334681 | 16334681 | 12/9/2021 USF2C | US BOND FUTR OPTN Jan22C  161 EXP12/23/21 | Core Strategies |
| 16334682 | 16334681 | 12/9/2021 USF2C | US BOND FUTR OPTN Jan22C  161 EXP12/23/21 | Core Strategies |
| 16334683 | 16334681 | 12/9/2021 USF2C | US BOND FUTR OPTN Jan22C  161 EXP12/23/21 | Core Strategies |
| 16335368 | 16335368 | 12/9/2021 TYG2C | US 10YR FUT OPTN  Feb22C 130.5 EXP01/21/22 | Core Strategies |
| 16335369 | 16335368 | 12/9/2021 TYG2C | US 10YR FUT OPTN  Feb22C 130.5 EXP01/21/22 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 16335506 | 16335506 | 12/9/2021 | FVH2 | US 5YR NOTE (CBT) Mar22 | Macro Opps |
| 16335554 | 16335506 | 12/9/2021 | FVH2 | US 5YR NOTE (CBT) Mar22 | Macro Opps |
| 16335609 | 16335609 | 12/9/2021 | USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16335610 | 16335609 | 12/9/2021 | USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16335611 | 16335609 | 12/9/2021 | USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16335612 | 16335609 | 12/9/2021 | USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16340264 | | 12/10/2021 | FVH2 | US 5YR NOTE (CBT) Mar22 | Macro Opps |
| 16340462 | | 12/10/2021 | USH2 | US LONG BOND(CBT) Mar22 | Core Strategies |
| 16340672 | | 12/10/2021 | USG2C | US BOND FUTR OPTN Feb22C    162 EXP01/21/22 | Macro Opps |
| 16340714 | | 12/10/2021 | FVH2 | US 5YR NOTE (CBT) Mar22 | Macro Opps |
| 16341752 | | 12/10/2021 | TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
| 16345594 | | 12/13/2021 | USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16345937 | | 12/13/2021 | WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps, 1074 |
| 16347266 | | 12/13/2021 | TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
| 16351603 | | 12/14/2021 | USH2 | US LONG BOND(CBT) Mar22 | Core Strategies |
| 16351876 | 16351876 | 12/14/2021 | TYG2P | US 10YR FUT OPTN  Feb22P 130.5 EXP01/21/22 | Core Strategies |
| 16351877 | 16351876 | 12/14/2021 | TYG2P | US 10YR FUT OPTN  Feb22P 130.5 EXP01/21/22 | Core Strategies |
| 16351964 | 16351964 | 12/14/2021 | WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps |
| 16351965 | 16351964 | 12/14/2021 | WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps |
| 16352054 | | 12/14/2021 | FVH2 | US 5YR NOTE (CBT) Mar22 | Core Strategies |
| 16352130 | 16352130 | 12/14/2021 | WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps |
| 16352131 | 16352130 | 12/14/2021 | WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps |
| 16352204 | 16352204 | 12/14/2021 | USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16352205 | 16352204 | 12/14/2021 | USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16357663 | 16357663 | 12/15/2021 | USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16357664 | 16357663 | 12/15/2021 | USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16357665 | 16357663 | 12/15/2021 | USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16357666 | | 12/15/2021 | USG2C | US BOND FUTR OPTN Feb22C    163 EXP01/21/22 | Macro Opps |
| 16357669 | 16357669 | 12/15/2021 | USG2C | US BOND FUTR OPTN Feb22C    164 EXP01/21/22 | Macro Opps |
| 16357670 | 16357669 | 12/15/2021 | USG2C | US BOND FUTR OPTN Feb22C    164 EXP01/21/22 | Macro Opps |
| 16357677 | | 12/15/2021 | WNH2 | US ULTRA BOND CBT Mar22 | Core Strategies |
| 16357683 | | 12/15/2021 | USF2C | US BOND FUTR OPTN Jan22C 162.5 EXP12/23/21 | Core Strategies |
| 16357850 | | 12/15/2021 | FVF2C | US 5YR FUTR OPTN  Jan22C   121 EXP12/23/21 | Core Strategies |
| 16357851 | | 12/15/2021 | WNH2 | US ULTRA BOND CBT Mar22 | Core Strategies |
| 16357921 | | 12/15/2021 | FVH2 | US 5YR NOTE (CBT) Mar22 | Macro Opps |
| 16358112 | 16358112 | 12/15/2021 | USF2C | US BOND FUTR OPTN Jan22C 162.5 EXP12/23/21 | Macro Opps |
| 16358113 | 16358112 | 12/15/2021 | USF2C | US BOND FUTR OPTN Jan22C 162.5 EXP12/23/21 | Macro Opps |
| 16358115 | | 12/15/2021 | TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
| 16364789 | 16364789 | 12/16/2021 | USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 16364790 | 16364789 | 12/16/2021 | USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16364793 | | 12/16/2021 | WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps |
| 16365298 | 16365298 | 12/16/2021 | TYF2C | US 10YR FUT OPTN  Jan22C 130.5 EXP12/23/21 | Core Strategies |
| 16365299 | 16365298 | 12/16/2021 | TYF2C | US 10YR FUT OPTN  Jan22C 130.5 EXP12/23/21 | Core Strategies |
| 16365300 | 16365298 | 12/16/2021 | TYF2C | US 10YR FUT OPTN  Jan22C 130.5 EXP12/23/21 | Core Strategies |
| 16365729 | 16365729 | 12/16/2021 | USF2C | US BOND FUTR OPTN Jan22C  163 EXP12/23/21 | Core Strategies |
| 16365730 | 16365729 | 12/16/2021 | USF2C | US BOND FUTR OPTN Jan22C  163 EXP12/23/21 | Core Strategies |
| 16365930 | 16365930 | 12/16/2021 | TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
| 16365931 | 16365930 | 12/16/2021 | TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
| 16365953 | | 12/16/2021 | WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps |
| 16370393 | 16370393 | 12/17/2021 | USG2P | US BOND FUTR OPTN Feb22P  160 EXP01/21/22 | Macro Opps |
| 16370394 | 16370393 | 12/17/2021 | USG2P | US BOND FUTR OPTN Feb22P  160 EXP01/21/22 | Macro Opps |
| 16375593 | | 12/20/2021 | TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
| 16375594 | | 12/20/2021 | FVH2 | US 5YR NOTE (CBT) Mar22 | Macro Opps |
| 16375700 | 16375700 | 12/20/2021 | USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16375701 | 16375700 | 12/20/2021 | USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16375702 | 16375700 | 12/20/2021 | USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16375988 | 16375988 | 12/20/2021 | USG2P | US BOND FUTR OPTN Feb22P  161 EXP01/21/22 | Core Strategies |
| 16375989 | 16375988 | 12/20/2021 | USG2P | US BOND FUTR OPTN Feb22P  161 EXP01/21/22 | Core Strategies |
| 16375990 | 16375988 | 12/20/2021 | USG2P | US BOND FUTR OPTN Feb22P  161 EXP01/21/22 | Core Strategies |
| 16376146 | | 12/20/2021 | WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps |
| 16376299 | | 12/20/2021 | TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
| 16376333 | 16376333 | 12/20/2021 | USG2P | US BOND FUTR OPTN Feb22P  161 EXP01/21/22 | Core Strategies |
| 16376334 | 16376333 | 12/20/2021 | USG2P | US BOND FUTR OPTN Feb22P  161 EXP01/21/22 | Core Strategies |
| 16376335 | 16376333 | 12/20/2021 | USG2P | US BOND FUTR OPTN Feb22P  161 EXP01/21/22 | Core Strategies |
| 16380389 | | 12/21/2021 | FVH2 | US 5YR NOTE (CBT) Mar22 | Core Strategies |
| 16380690 | | 12/21/2021 | TYH2 | US 10YR NOTE (CBT)Mar22 | Core Strategies |
| 16381113 | | 12/21/2021 | TYF2P | US 10YR FUT OPTN  Jan22P131.25 EXP12/23/21 | Macro Opps |
| 16385858 | | 12/22/2021 | USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16388362 | | 12/23/2021 | 5MZ1C | US 10Y NOTE W5 OP Dec21C130.75 EXP12/31/21 | Core Strategies |
| 16388365 | 16388365 | 12/23/2021 | TYH2 | US 10YR NOTE (CBT)Mar22 | Core Strategies |
| 16388366 | 16388365 | 12/23/2021 | TYH2 | US 10YR NOTE (CBT)Mar22 | Core Strategies |
| 16388706 | 16388706 | 12/23/2021 | 5MZ1C | US 10Y NOTE W5 OP Dec21C131.25 EXP12/31/21 | Macro Opps |
| 16388707 | 16388706 | 12/23/2021 | 5MZ1C | US 10Y NOTE W5 OP Dec21C131.25 EXP12/31/21 | Macro Opps |
| 16388913 | 16388913 | 12/23/2021 | 5MZ1C | US 10Y NOTE W5 OP Dec21C130.75 EXP12/31/21 | Core Strategies |
| 16388914 | 16388913 | 12/23/2021 | 5MZ1C | US 10Y NOTE W5 OP Dec21C130.75 EXP12/31/21 | Core Strategies |
| 16393416 | | 12/27/2021 | 5MZ1C | US 10Y NOTE W5 OP Dec21C 130.5 EXP12/31/21 | Macro Opps |
| 16393430 | | 12/27/2021 | USG2C | US BOND FUTR OPTN Feb22C  162 EXP01/21/22 | Macro Opps |
| 16393513 | | 12/27/2021 | 5MZ1C | US 10Y NOTE W5 OP Dec21C 130.5 EXP12/31/21 | Macro Opps |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16393516 | | 12/27/2021 | FVH2 | US 5YR NOTE (CBT) Mar22 | | Macro Opps |
| 16397144 | | 12/28/2021 | USG2C | US BOND FUTR OPTN Feb22C | 162 EXP01/21/22 | Macro Opps |
| 16397145 | 16397145 | 12/28/2021 | USG2C | US BOND FUTR OPTN Feb22C | 164 EXP01/21/22 | Macro Opps |
| 16397146 | 16397145 | 12/28/2021 | USG2C | US BOND FUTR OPTN Feb22C | 164 EXP01/21/22 | Macro Opps |
| 16397157 | | 12/28/2021 | USH2 | US LONG BOND(CBT) Mar22 | | Macro Opps |
| 16397158 | 16397158 | 12/28/2021 | 5MZ1C | US 10Y NOTE W5 OP Dec21C130.75 EXP12/31/21 | | Macro Opps |
| 16397159 | 16397158 | 12/28/2021 | 5MZ1C | US 10Y NOTE W5 OP Dec21C130.75 EXP12/31/21 | | Macro Opps |
| 16397166 | | 12/28/2021 | 5CZ1C | US LONG BND W5 OP Dec21C | 161 EXP12/31/21 | Macro Opps |
| 16397224 | 16397224 | 12/28/2021 | USG2P | US BOND FUTR OPTN Feb22P | 160 EXP01/21/22 | Core Strategies |
| 16397225 | 16397224 | 12/28/2021 | USG2P | US BOND FUTR OPTN Feb22P | 160 EXP01/21/22 | Core Strategies |
| 16397227 | 16397224 | 12/28/2021 | USG2P | US BOND FUTR OPTN Feb22P | 160 EXP01/21/22 | Core Strategies |
| 16397257 | 16397257 | 12/28/2021 | USG2C | US BOND FUTR OPTN Feb22C | 162 EXP01/21/22 | Macro Opps |
| 16397258 | 16397257 | 12/28/2021 | USG2C | US BOND FUTR OPTN Feb22C | 162 EXP01/21/22 | Macro Opps |
| 16397320 | 16397320 | 12/28/2021 | USH2 | US LONG BOND(CBT) Mar22 | | Core Strategies |
| 16397321 | 16397320 | 12/28/2021 | USH2 | US LONG BOND(CBT) Mar22 | | Core Strategies |
| 16397423 | 16397423 | 12/28/2021 | 5CZ1C | US LONG BND W5 OP Dec21C | 161 EXP12/31/21 | Core Strategies |
| 16397424 | 16397423 | 12/28/2021 | 5CZ1C | US LONG BND W5 OP Dec21C | 161 EXP12/31/21 | Core Strategies |
| 16397426 | | 12/28/2021 | 5CZ1C | US LONG BND W5 OP Dec21C | 161 EXP12/31/21 | Macro Opps |
| 16397615 | | 12/28/2021 | 5CZ1C | US LONG BND W5 OP Dec21C | 161 EXP12/31/21 | Macro Opps |
| 16401293 | | 12/29/2021 | USH2 | US LONG BOND(CBT) Mar22 | | Core Strategies |
| 16401453 | | 12/29/2021 | USG2C | US BOND FUTR OPTN Feb22C | 162.5 EXP01/21/22 | Macro Opps |
| 16401639 | 16401639 | 12/29/2021 | WNH2 | US ULTRA BOND CBT Mar22 | | Core Strategies |
| 16401640 | 16401639 | 12/29/2021 | WNH2 | US ULTRA BOND CBT Mar22 | | Core Strategies |
| 16401641 | 16401641 | 12/29/2021 | USG2C | US BOND FUTR OPTN Feb22C | 161 EXP01/21/22 | Macro Opps |
| 16401642 | 16401641 | 12/29/2021 | USG2C | US BOND FUTR OPTN Feb22C | 161 EXP01/21/22 | Macro Opps |
| 16401643 | 16401641 | 12/29/2021 | USG2C | US BOND FUTR OPTN Feb22C | 161 EXP01/21/22 | Macro Opps |
| 16401668 | 16401668 | 12/29/2021 | TYH2 | US 10YR NOTE (CBT)Mar22 | | Core Strategies |
| 16401669 | 16401668 | 12/29/2021 | TYH2 | US 10YR NOTE (CBT)Mar22 | | Core Strategies |
| 16401670 | 16401668 | 12/29/2021 | TYH2 | US 10YR NOTE (CBT)Mar22 | | Core Strategies |
| 16401788 | 16401788 | 12/29/2021 | 5CZ1C | US LONG BND W5 OP Dec21C | 161 EXP12/31/21 | Core Strategies |
| 16401789 | 16401788 | 12/29/2021 | 5CZ1C | US LONG BND W5 OP Dec21C | 161 EXP12/31/21 | Core Strategies |
| 16406154 | | 12/30/2021 | FVH2 | US 5YR NOTE (CBT) Mar22 | | Macro Opps |
| 16407990 | | 12/31/2021 | USH2C | US BOND FUTR OPTN Mar22C | 163 EXP02/18/22 | Macro Opps |
| 16408045 | | 12/31/2021 | USG2C | US BOND FUTR OPTN Feb22C | 162.5 EXP01/21/22 | Macro Opps |
| 16412380 | | 1/3/2022 | 1CF2C | US LONG BND W1 OP Jan22C | 160 EXP01/07/22 | Macro Opps |
| 16412546 | | 1/3/2022 | USG2C | US BOND FUTR OPTN Feb22C | 158 EXP01/21/22 | Core Strategies |
| 16413242 | 16413242 | 1/3/2022 | 1MF2C | US 10Y NOTE W1 OP Jan22C129.75 EXP01/07/22 | | Core Strategies |
| 16413243 | 16413242 | 1/3/2022 | 1MF2C | US 10Y NOTE W1 OP Jan22C129.75 EXP01/07/22 | | Core Strategies |
| 16413428 | | 1/3/2022 | WNH2 | US ULTRA BOND CBT Mar22 | | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 16413430 | 16413430 | 1/3/2022 | USH2 | US LONG BOND(CBT) Mar22 | Core Strategies |
| 16413431 | 16413430 | 1/3/2022 | USH2 | US LONG BOND(CBT) Mar22 | Core Strategies |
| 16413432 | 16413430 | 1/3/2022 | USH2 | US LONG BOND(CBT) Mar22 | Core Strategies |
| 16413608 | | 1/3/2022 | TYH2 | US 10YR NOTE (CBT)Mar22 | Core Strategies |
| 16417974 | | 1/4/2022 | 1MF2C | US 10Y NOTE W1 OP Jan22C129.75 EXP01/07/22 | Core Strategies |
| 16417975 | | 1/4/2022 | FVH2 | US 5YR NOTE (CBT) Mar22 | Macro Opps |
| 16418145 | 16418145 | 1/4/2022 | 1MF2C | US 10Y NOTE W1 OP Jan22C 129.5 EXP01/07/22 | Core Strategies |
| 16418146 | 16418145 | 1/4/2022 | 1MF2C | US 10Y NOTE W1 OP Jan22C 129.5 EXP01/07/22 | Core Strategies |
| 16418199 | | 1/4/2022 | WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps |
| 16418364 | | 1/4/2022 | TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
| 16418366 | 16418366 | 1/4/2022 | FVG2P | US 5YR FUTR OPTN  Feb22P120.25 EXP01/21/22 | Macro Opps |
| 16418367 | 16418366 | 1/4/2022 | FVG2P | US 5YR FUTR OPTN  Feb22P120.25 EXP01/21/22 | Macro Opps |
| 16418368 | 16418368 | 1/4/2022 | FVG2C | US 5YR FUTR OPTN  Feb22C120.75 EXP01/21/22 | Macro Opps |
| 16418369 | 16418368 | 1/4/2022 | FVG2C | US 5YR FUTR OPTN  Feb22C120.75 EXP01/21/22 | Macro Opps |
| 16418509 | | 1/4/2022 | USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16418604 | 16418604 | 1/4/2022 | WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps |
| 16418605 | 16418604 | 1/4/2022 | WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps |
| 16418606 | 16418604 | 1/4/2022 | WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps |
| 16425900 | | 1/5/2022 | TYH2C | US 10Y FUT OPTN  Mar22C 130.5 EXP02/18/22 | Macro Opps |
| 16425972 | 16425972 | 1/5/2022 | USH2C | US BOND FUTR OPTN Mar22C  160 EXP02/18/22 | Macro Opps |
| 16425973 | 16425972 | 1/5/2022 | USH2C | US BOND FUTR OPTN Mar22C  160 EXP02/18/22 | Macro Opps |
| 16425974 | 16425972 | 1/5/2022 | USH2C | US BOND FUTR OPTN Mar22C  160 EXP02/18/22 | Macro Opps |
| 16426063 | | 1/5/2022 | FVH2 | US 5YR NOTE (CBT) Mar22 | Core Strategies |
| 16426186 | 16426186 | 1/5/2022 | TYG2C | US 10YR FUT OPTN  Feb22C 129.5 EXP01/21/22 | Macro Opps |
| 16426187 | 16426186 | 1/5/2022 | TYG2C | US 10YR FUT OPTN  Feb22C 129.5 EXP01/21/22 | Macro Opps |
| 16426188 | | 1/5/2022 | USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16426351 | | 1/5/2022 | WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps |
| 16431999 | 16431999 | 1/6/2022 | WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps |
| 16432000 | 16431999 | 1/6/2022 | WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps |
| 16432001 | 16431999 | 1/6/2022 | WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps |
| 16432002 | 16431999 | 1/6/2022 | WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps |
| 16432003 | 16431999 | 1/6/2022 | WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps |
| 16432061 | | 1/6/2022 | FVH2C | US 5YR FUTR OPTN  Mar22C  121 EXP02/18/22 | Macro Opps |
| 16432306 | | 1/6/2022 | TYH2C | US 10Y FUT OPTN  Mar22C 130.5 EXP02/18/22 | Macro Opps |
| 16432320 | | 1/6/2022 | FVH2C | US 5YR FUTR OPTN  Mar22C 120.5 EXP02/18/22 | Macro Opps |
| 16432355 | | 1/6/2022 | TYH2 | US 10YR NOTE (CBT)Mar22 | Core Strategies |
| 16432417 | | 1/6/2022 | TYG2C | US 10YR FUT OPTN  Feb22C 129.5 EXP01/21/22 | Core Strategies |
| 16437050 | 16437050 | 1/7/2022 | TYG2C | US 10YR FUT OPTN  Feb22C128.75 EXP01/21/22 | Macro Opps |
| 16437051 | 16437050 | 1/7/2022 | TYG2C | US 10YR FUT OPTN  Feb22C128.75 EXP01/21/22 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 16437052 | 16437052 | 1/7/2022 | TYG2C | US 10YR FUT OPTN  Feb22C128.75 EXP01/21/22 | Macro Opps |
| 16437053 | 16437052 | 1/7/2022 | TYG2C | US 10YR FUT OPTN  Feb22C128.75 EXP01/21/22 | Macro Opps |
| 16437054 | | 1/7/2022 | USH2 | US LONG BOND(CBT) Mar22 | Core Strategies |
| 16437318 | | 1/7/2022 | WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps |
| 16437321 | 16437321 | 1/7/2022 | 4MF2C | US 10Y NOTE W4 OP Jan22C128.75 EXP01/28/22 | Macro Opps |
| 16437322 | 16437321 | 1/7/2022 | 4MF2C | US 10Y NOTE W4 OP Jan22C128.75 EXP01/28/22 | Macro Opps |
| 16437324 | | 1/7/2022 | TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
| 16445803 | | 1/10/2022 | WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps |
| 16445956 | 16445956 | 1/10/2022 | USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16445957 | 16445956 | 1/10/2022 | USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16453700 | | 1/11/2022 | TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
| 16453702 | 16453702 | 1/11/2022 | USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16453703 | 16453702 | 1/11/2022 | USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16453858 | 16453858 | 1/11/2022 | FVG2P | US 5YR FUTR OPTN  Feb22P 119.5 EXP01/21/22 | Macro Opps |
| 16453859 | 16453858 | 1/11/2022 | FVG2P | US 5YR FUTR OPTN  Feb22P 119.5 EXP01/21/22 | Macro Opps |
| 16453867 | 16453867 | 1/11/2022 | TYH2C | US 10YR FUT OPTN  Mar22C 129.5 EXP02/18/22 | Core Strategies |
| 16453868 | 16453867 | 1/11/2022 | TYH2C | US 10YR FUT OPTN  Mar22C 129.5 EXP02/18/22 | Core Strategies |
| 16454014 | 16454014 | 1/11/2022 | TYH2C | US 10YR FUT OPTN  Mar22C 128.5 EXP02/18/22 | Core Strategies |
| 16454015 | 16454014 | 1/11/2022 | TYH2C | US 10YR FUT OPTN  Mar22C 128.5 EXP02/18/22 | Core Strategies |
| 16458566 | 16458566 | 1/12/2022 | TYH2 | US 10YR NOTE (CBT)Mar22 | Core Strategies |
| 16458567 | 16458566 | 1/12/2022 | TYH2 | US 10YR NOTE (CBT)Mar22 | Core Strategies |
| 16458568 | | 1/12/2022 | TYJ2C | US 10YR FUT OPTN  Apr22C 130.5 EXP03/25/22 | Macro Opps |
| 16458648 | | 1/12/2022 | TYJ2C | US 10YR FUT OPTN  Apr22C 130.5 EXP03/25/22 | Macro Opps |
| 16458650 | 16458650 | 1/12/2022 | TYH2C | US 10YR FUT OPTN  Mar22C  129 EXP02/18/22 | Macro Opps |
| 16458651 | 16458650 | 1/12/2022 | TYH2C | US 10YR FUT OPTN  Mar22C  129 EXP02/18/22 | Macro Opps |
| 16458652 | 16458650 | 1/12/2022 | TYH2C | US 10YR FUT OPTN  Mar22C  129 EXP02/18/22 | Macro Opps |
| 16458839 | | 1/12/2022 | USH2C | US BOND FUTR OPTN Mar22C  163 EXP02/18/22 | Macro Opps |
| 16458917 | | 1/12/2022 | USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16458932 | | 1/12/2022 | TYG2C | US 10YR FUT OPTN  Feb22C  129 EXP01/21/22 | Core Strategies |
| 16458933 | | 1/12/2022 | 2MF2C | US 10Y NOTE W2 OP Jan22C128.75 EXP01/14/22 | Core Strategies |
| 16465738 | 16465738 | 1/13/2022 | TYH2C | US 10YR FUT OPTN  Mar22C  129 EXP02/18/22 | Core Strategies |
| 16465739 | 16465738 | 1/13/2022 | TYH2C | US 10YR FUT OPTN  Mar22C  129 EXP02/18/22 | Core Strategies |
| 16465740 | 16465738 | 1/13/2022 | TYH2C | US 10YR FUT OPTN  Mar22C  129 EXP02/18/22 | Core Strategies |
| 16465741 | 16465738 | 1/13/2022 | TYH2C | US 10YR FUT OPTN  Mar22C  129 EXP02/18/22 | Core Strategies |
| 16465742 | 16465738 | 1/13/2022 | TYH2C | US 10YR FUT OPTN  Mar22C  129 EXP02/18/22 | Core Strategies |
| 16465779 | 16465779 | 1/13/2022 | TYH2 | US 10YR NOTE (CBT)Mar22 | Core Strategies |
| 16465780 | 16465779 | 1/13/2022 | TYH2 | US 10YR NOTE (CBT)Mar22 | Core Strategies |
| 16465781 | 16465779 | 1/13/2022 | TYH2 | US 10YR NOTE (CBT)Mar22 | Core Strategies |
| 16465806 | | 1/13/2022 | USG2C | US BOND FUTR OPTN Feb22C  158 EXP01/21/22 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 16466005 | | 1/13/2022 FVH2 | US 5YR NOTE (CBT) Mar22 | Macro Opps |
| 16471381 | 16471381 | 1/14/2022 FVH2C | US 5YR FUTR OPTN Mar22C119.75 EXP02/18/22 | Macro Opps |
| 16471382 | 16471381 | 1/14/2022 FVH2C | US 5YR FUTR OPTN Mar22C119.75 EXP02/18/22 | Macro Opps |
| 16471486 | 16471486 | 1/14/2022 FVG2C | US 5YR FUTR OPTN Feb22C 120 EXP01/21/22 | Macro Opps |
| 16471487 | 16471486 | 1/14/2022 FVG2C | US 5YR FUTR OPTN Feb22C 120 EXP01/21/22 | Macro Opps |
| 16471771 | 16471771 | 1/14/2022 USH2C | US BOND FUTR OPTN Mar22C 159 EXP02/18/22 | Macro Opps |
| 16471772 | 16471771 | 1/14/2022 USH2C | US BOND FUTR OPTN Mar22C 159 EXP02/18/22 | Macro Opps |
| 16471773 | 16471773 | 1/14/2022 USG2C | US BOND FUTR OPTN Feb22C 157 EXP01/21/22 | Macro Opps |
| 16471774 | 16471773 | 1/14/2022 USG2C | US BOND FUTR OPTN Feb22C 157 EXP01/21/22 | Macro Opps |
| 16471840 | | 1/14/2022 USH2C | US BOND FUTR OPTN Mar22C 161 EXP02/18/22 | Macro Opps |
| 16471885 | | 1/14/2022 4CF2C | US LONG BND W4 OP Jan22C 157.5 EXP01/28/22 | Macro Opps |
| 16471911 | | 1/14/2022 USH2C | US BOND FUTR OPTN Mar22C 163 EXP02/18/22 | Macro Opps |
| 16471913 | | 1/14/2022 TYH2C | US 10YR FUT OPTN Mar22C 129 EXP02/18/22 | Macro Opps |
| 16471933 | 16471933 | 1/14/2022 USH2C | US BOND FUTR OPTN Mar22C 157 EXP02/18/22 | Macro Opps |
| 16471935 | 16471933 | 1/14/2022 USH2C | US BOND FUTR OPTN Mar22C 157 EXP02/18/22 | Macro Opps |
| 16471937 | 16471933 | 1/14/2022 USH2C | US BOND FUTR OPTN Mar22C 157 EXP02/18/22 | Macro Opps |
| 16472056 | 16472056 | 1/14/2022 TYH2 | US 10YR NOTE (CBT)Mar22 | Core Strategies |
| 16472057 | 16472056 | 1/14/2022 TYH2 | US 10YR NOTE (CBT)Mar22 | Core Strategies |
| 16472200 | 16472200 | 1/14/2022 4CF2C | US LONG BND W4 OP Jan22C 156.5 EXP01/28/22 | Core Strategies |
| 16472201 | 16472200 | 1/14/2022 4CF2C | US LONG BND W4 OP Jan22C 156.5 EXP01/28/22 | Core Strategies |
| 16472256 | | 1/14/2022 WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps |
| 16472259 | | 1/14/2022 USH2C | US BOND FUTR OPTN Mar22C 160 EXP02/18/22 | Macro Opps |
| 16472263 | 16472263 | 1/14/2022 TYH2C | US 10YR FUT OPTN Mar22C 129 EXP02/18/22 | Macro Opps |
| 16472264 | 16472263 | 1/14/2022 TYH2C | US 10YR FUT OPTN Mar22C 129 EXP02/18/22 | Macro Opps |
| 16472270 | | 1/14/2022 4CF2C | US LONG BND W4 OP Jan22C 156.5 EXP01/28/22 | Core Strategies |
| 16472271 | | 1/14/2022 USG2C | US BOND FUTR OPTN Feb22C 157 EXP01/21/22 | Macro Opps |
| 16472350 | | 1/14/2022 TYG2C | US 10YR FUT OPTN Feb22C128.75 EXP01/21/22 | Macro Opps |
| 16472406 | 16472406 | 1/14/2022 USG2C | US BOND FUTR OPTN Feb22C 157 EXP01/21/22 | Macro Opps |
| 16472407 | 16472406 | 1/14/2022 USG2C | US BOND FUTR OPTN Feb22C 157 EXP01/21/22 | Macro Opps |
| 16472408 | 16472406 | 1/14/2022 USG2C | US BOND FUTR OPTN Feb22C 157 EXP01/21/22 | Macro Opps |
| 16472424 | | 1/14/2022 FVH2C | US 5YR FUTR OPTN Mar22C 120 EXP02/18/22 | Macro Opps |
| 16490992 | | 1/17/2022 USG2C | US BOND FUTR OPTN Feb22C 156 EXP01/21/22 | Macro Opps |
| 16491067 | 16491067 | 1/17/2022 TYG2C | US 10YR FUT OPTN Feb22C 128 EXP01/21/22 | Macro Opps |
| 16491068 | 16491067 | 1/17/2022 TYG2C | US 10YR FUT OPTN Feb22C 128 EXP01/21/22 | Macro Opps |
| 16491164 | 16491164 | 1/17/2022 USG2C | US BOND FUTR OPTN Feb22C 155 EXP01/21/22 | Macro Opps |
| 16491165 | 16491164 | 1/17/2022 USG2C | US BOND FUTR OPTN Feb22C 155 EXP01/21/22 | Macro Opps |
| 16491166 | | 1/17/2022 USH2C | US BOND FUTR OPTN Mar22C 157 EXP02/18/22 | Macro Opps |
| 16491254 | 16491254 | 1/17/2022 TYH2C | US 10YR FUT OPTN Mar22C 128.5 EXP02/18/22 | Macro Opps |
| 16491255 | 16491254 | 1/17/2022 TYH2C | US 10YR FUT OPTN Mar22C 128.5 EXP02/18/22 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 16494595 | 16494595 | 1/18/2022 USG2C | US BOND FUTR OPTN Feb22C  155 EXP01/21/22 | Macro Opps |
| 16494596 | 16494595 | 1/18/2022 USG2C | US BOND FUTR OPTN Feb22C  155 EXP01/21/22 | Macro Opps |
| 16494597 | 16494595 | 1/18/2022 USG2C | US BOND FUTR OPTN Feb22C  155 EXP01/21/22 | Macro Opps |
| 16494598 | | 1/18/2022 USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16494599 | 16494599 | 1/18/2022 4MF2C | US 10Y NOTE W4 OP Jan22C  128 EXP01/28/22 | Macro Opps |
| 16494600 | 16494599 | 1/18/2022 4MF2C | US 10Y NOTE W4 OP Jan22C  128 EXP01/28/22 | Macro Opps |
| 16494601 | 16494599 | 1/18/2022 4MF2C | US 10Y NOTE W4 OP Jan22C  128 EXP01/28/22 | Macro Opps |
| 16494602 | 16494602 | 1/18/2022 FVH2C | US 5YR FUTR OPTN  Mar22C 119.5 EXP02/18/22 | Macro Opps |
| 16494603 | 16494602 | 1/18/2022 FVH2C | US 5YR FUTR OPTN  Mar22C 119.5 EXP02/18/22 | Macro Opps |
| 16494651 | | 1/18/2022 USH2C | US BOND FUTR OPTN Mar22C  157 EXP02/18/22 | Macro Opps |
| 16494668 | | 1/18/2022 TYH2 | US 10YR NOTE (CBT)Mar22 | Core Strategies |
| 16494692 | | 1/18/2022 WNH2 | US ULTRA BOND CBT Mar22 | Core Strategies |
| 16494769 | | 1/18/2022 WNH2 | US ULTRA BOND CBT Mar22 | Core Strategies |
| 16494965 | | 1/18/2022 USH2C | US BOND FUTR OPTN Mar22C  154 EXP02/18/22 | Core Strategies |
| 16495015 | | 1/18/2022 FVH2C | US 5YR FUTR OPTN Mar22C 119.5 EXP02/18/22 | Macro Opps |
| 16495018 | 16495018 | 1/18/2022 FVG2C | US 5YR FUTR OPTN  Feb22C119.25 EXP01/21/22 | Macro Opps |
| 16495019 | 16495018 | 1/18/2022 FVG2C | US 5YR FUTR OPTN  Feb22C119.25 EXP01/21/22 | Macro Opps |
| 16495020 | | 1/18/2022 USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16495104 | 16494602 | 1/18/2022 FVH2C | US 5YR FUTR OPTN  Mar22C 119.5 EXP02/18/22 | Macro Opps |
| 16495105 | 16494602 | 1/18/2022 FVH2C | US 5YR FUTR OPTN  Mar22C 119.5 EXP02/18/22 | Macro Opps |
| 16495106 | 16494602 | 1/18/2022 FVH2C | US 5YR FUTR OPTN  Mar22C 119.5 EXP02/18/22 | Macro Opps |
| 16495107 | 16494602 | 1/18/2022 FVH2C | US 5YR FUTR OPTN  Mar22C 119.5 EXP02/18/22 | Macro Opps |
| 16500159 | | 1/19/2022 FVH2 | US 5YR NOTE (CBT) Mar22 | Core Strategies |
| 16500160 | | 1/19/2022 USH2 | US LONG BOND(CBT) Mar22 | Core Strategies |
| 16500216 | 16500216 | 1/19/2022 FVH2P | US 5YR FUTR OPTN  Mar22P   118 EXP02/18/22 | Macro Opps |
| 16500217 | 16500216 | 1/19/2022 FVH2P | US 5YR FUTR OPTN  Mar22P   118 EXP02/18/22 | Macro Opps |
| 16500218 | 16500216 | 1/19/2022 FVH2P | US 5YR FUTR OPTN  Mar22P   118 EXP02/18/22 | Macro Opps |
| 16500315 | | 1/19/2022 WNH2 | US ULTRA BOND CBT Mar22 | Core Strategies |
| 16500321 | 16500321 | 1/19/2022 USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16500322 | 16500321 | 1/19/2022 USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16500411 | | 1/19/2022 TYG2C | US 10YR FUT OPTN  Feb22C 127.5 EXP01/21/22 | Core Strategies |
| 16507174 | | 1/20/2022 USG2C | US BOND FUTR OPTN Feb22C 154.5 EXP01/21/22 | Core Strategies |
| 16507345 | 16507345 | 1/20/2022 USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16507346 | 16507345 | 1/20/2022 USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16507405 | | 1/20/2022 FVH2 | US 5YR NOTE (CBT) Mar22 | Macro Opps |
| 16507505 | | 1/20/2022 USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16507506 | 16507506 | 1/20/2022 4MF2C | US 10Y NOTE W4 OP Jan22C 127.5 EXP01/28/22 | Core Strategies |
| 16507507 | 16507506 | 1/20/2022 4MF2C | US 10Y NOTE W4 OP Jan22C 127.5 EXP01/28/22 | Core Strategies |
| 16511888 | 16511888 | 1/21/2022 4CF2C | US LONG BND W4 OP Jan22C 157.5 EXP01/28/22 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 16511889 | 16511888 | 1/21/2022 4CF2C | US LONG BND W4 OP Jan22C 157.5 EXP01/28/22 | Macro Opps |
| 16511949 | 16511949 | 1/21/2022 TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
| 16511950 | 16511949 | 1/21/2022 TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
| 16511951 | 16511951 | 1/21/2022 TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
| 16511952 | 16511951 | 1/21/2022 TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
| 16512029 | | 1/21/2022 USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16512134 | 16512134 | 1/21/2022 TYH2C | US 10YR FUT OPTN Mar22C 129 EXP02/18/22 | Macro Opps |
| 16512135 | 16512134 | 1/21/2022 TYH2C | US 10YR FUT OPTN Mar22C 129 EXP02/18/22 | Macro Opps |
| 16512136 | 16512136 | 1/21/2022 USH2P | US BOND FUTR OPTN Mar22P 154 EXP02/18/22 | Macro Opps |
| 16512137 | 16512136 | 1/21/2022 USH2P | US BOND FUTR OPTN Mar22P 154 EXP02/18/22 | Macro Opps |
| 16512138 | 16512136 | 1/21/2022 USH2P | US BOND FUTR OPTN Mar22P 154 EXP02/18/22 | Macro Opps |
| 16512235 | | 1/21/2022 FVH2 | US 5YR NOTE (CBT) Mar22 | Macro Opps |
| 16512304 | 16512304 | 1/21/2022 TYH2C | US 10YR FUT OPTN Mar22C 129 EXP02/18/22 | Macro Opps |
| 16512305 | 16512304 | 1/21/2022 TYH2C | US 10YR FUT OPTN Mar22C 129 EXP02/18/22 | Macro Opps |
| 16512306 | 16512306 | 1/21/2022 USH2C | US BOND FUTR OPTN Mar22C 160 EXP02/18/22 | Macro Opps |
| 16512307 | 16512306 | 1/21/2022 USH2C | US BOND FUTR OPTN Mar22C 160 EXP02/18/22 | Macro Opps |
| 16512308 | 16512306 | 1/21/2022 USH2C | US BOND FUTR OPTN Mar22C 160 EXP02/18/22 | Macro Opps |
| 16518222 | | 1/24/2022 TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
| 16518305 | 16518305 | 1/24/2022 TYJ2C | US 10YR FUT OPTN Apr22C 130 EXP03/25/22 | Macro Opps |
| 16518306 | 16518305 | 1/24/2022 TYJ2C | US 10YR FUT OPTN Apr22C 130 EXP03/25/22 | Macro Opps |
| 16518307 | 16518305 | 1/24/2022 TYJ2C | US 10YR FUT OPTN Apr22C 130 EXP03/25/22 | Macro Opps |
| 16518308 | 16518305 | 1/24/2022 TYJ2C | US 10YR FUT OPTN Apr22C 130 EXP03/25/22 | Macro Opps |
| 16518309 | 16518305 | 1/24/2022 TYJ2C | US 10YR FUT OPTN Apr22C 130 EXP03/25/22 | Macro Opps |
| 16518310 | 16518305 | 1/24/2022 TYJ2C | US 10YR FUT OPTN Apr22C 130 EXP03/25/22 | Macro Opps |
| 16518325 | | 1/24/2022 TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
| 16525314 | | 1/25/2022 FVH2 | US 5YR NOTE (CBT) Mar22 | Core Strategies |
| 16525412 | 16525412 | 1/25/2022 USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16525413 | 16525412 | 1/25/2022 USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16529991 | 16529991 | 1/26/2022 FVH2 | US 5YR NOTE (CBT) Mar22 | Macro Opps |
| 16529992 | 16529991 | 1/26/2022 FVH2 | US 5YR NOTE (CBT) Mar22 | Macro Opps |
| 16529993 | | 1/26/2022 TYH2C | US 10YR FUT OPTN Mar22C 128 EXP02/18/22 | Macro Opps |
| 16529995 | | 1/26/2022 TYH2 | US 10YR NOTE (CBT)Mar22 | Core Strategies |
| 16529996 | | 1/26/2022 FVH2P | US 5YR FUTR OPTN Mar22P 119 EXP02/18/22 | Core Strategies |
| 16530072 | 16530072 | 1/26/2022 USH2 | US LONG BOND(CBT) Mar22 | Core Strategies |
| 16530073 | 16530072 | 1/26/2022 USH2 | US LONG BOND(CBT) Mar22 | Core Strategies |
| 16530197 | | 1/26/2022 USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16530253 | | 1/26/2022 USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16530254 | 16530254 | 1/26/2022 TYH2C | US 10YR FUT OPTN Mar22C 128.5 EXP02/18/22 | Macro Opps |
| 16530255 | 16530254 | 1/26/2022 TYH2C | US 10YR FUT OPTN Mar22C 128.5 EXP02/18/22 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 16530256 | 16530254 | 1/26/2022 | TYH2C | US 10YR FUT OPTN Mar22C 128.5 EXP02/18/22 | Macro Opps |
| 16530329 | | 1/26/2022 | TYH2 | US 10YR NOTE (CBT)Mar22 | Core Strategies |
| 16530360 | | 1/26/2022 | TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
| 16530416 | | 1/26/2022 | FVH2 | US 5YR NOTE (CBT) Mar22 | Core Strategies |
| 16530420 | 16530420 | 1/26/2022 | FVH2 | US 5YR NOTE (CBT) Mar22 | Core Strategies |
| 16530421 | 16530420 | 1/26/2022 | FVH2 | US 5YR NOTE (CBT) Mar22 | Core Strategies |
| 16530505 | 16530505 | 1/26/2022 | TYH2 | US 10YR NOTE (CBT)Mar22 | Core Strategies |
| 16530506 | 16530505 | 1/26/2022 | TYH2 | US 10YR NOTE (CBT)Mar22 | Core Strategies |
| 16530507 | | 1/26/2022 | USH2C | US BOND FUTR OPTN Mar22C 155.5 EXP02/18/22 | Core Strategies |
| 16530608 | | 1/26/2022 | TYH2C | US 10YR FUT OPTN Mar22C128.25 EXP02/18/22 | Core Strategies |
| 16536093 | | 1/27/2022 | FVH2 | US 5YR NOTE (CBT) Mar22 | Macro Opps |
| 16536250 | | 1/27/2022 | TYH2C | US 10YR FUT OPTN Mar22C128.25 EXP02/18/22 | Core Strategies |
| 16536372 | | 1/27/2022 | TYH2P | US 10YR FUT OPTN Mar22P 127 EXP02/18/22 | Macro Opps |
| 16536513 | 16536513 | 1/27/2022 | TYJ2C | US 10YR FUT OPTN Apr22C 128.5 EXP03/25/22 | Core Strategies |
| 16536514 | 16536513 | 1/27/2022 | TYJ2C | US 10YR FUT OPTN Apr22C 128.5 EXP03/25/22 | Core Strategies |
| 16536684 | | 1/27/2022 | USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16542492 | | 1/28/2022 | TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
| 16542839 | 16542839 | 1/28/2022 | TYH2C | US 10YR FUT OPTN Mar22C127.75 EXP02/18/22 | Core Strategies |
| 16542840 | 16542839 | 1/28/2022 | TYH2C | US 10YR FUT OPTN Mar22C127.75 EXP02/18/22 | Core Strategies |
| 16542915 | | 1/28/2022 | TYH2 | US 10YR NOTE (CBT)Mar22 | Core Strategies |
| 16543204 | 16543204 | 1/28/2022 | TYJ2C | US 10YR FUT OPTN Apr22C 128.5 EXP03/25/22 | Core Strategies |
| 16543205 | 16543204 | 1/28/2022 | TYJ2C | US 10YR FUT OPTN Apr22C 128.5 EXP03/25/22 | Core Strategies |
| 16543206 | 16543204 | 1/28/2022 | TYJ2C | US 10YR FUT OPTN Apr22C 128.5 EXP03/25/22 | Core Strategies |
| 16549216 | 16549216 | 1/31/2022 | TYH2 | US 10YR NOTE (CBT)Mar22 | Core Strategies |
| 16549217 | 16549216 | 1/31/2022 | TYH2 | US 10YR NOTE (CBT)Mar22 | Core Strategies |
| 16554082 | | 2/1/2022 | TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
| 16554083 | | 2/1/2022 | WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps |
| 16554085 | | 2/1/2022 | USH2 | US LONG BOND(CBT) Mar22 | Core Strategies |
| 16554086 | | 2/1/2022 | TYH2 | US 10YR NOTE (CBT)Mar22 | Core Strategies |
| 16554454 | | 2/1/2022 | USH2C | US BOND FUTR OPTN Mar22C 156 EXP02/18/22 | Core Strategies |
| 16554546 | | 2/1/2022 | TYH2C | US 10YR FUT OPTN Mar22C128.25 EXP02/18/22 | Core Strategies |
| 16554547 | 16554547 | 2/1/2022 | WNH2 | US ULTRA BOND CBT Mar22 | Core Strategies |
| 16554548 | 16554547 | 2/1/2022 | WNH2 | US ULTRA BOND CBT Mar22 | Core Strategies |
| 16559476 | | 2/2/2022 | USH2 | US LONG BOND(CBT) Mar22 | Core Strategies |
| 16559562 | | 2/2/2022 | WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps |
| 16563900 | 16563900 | 2/3/2022 | TYH2C | US 10YR FUT OPTN Mar22C 128 EXP02/18/22 | Core Strategies |
| 16563901 | 16563900 | 2/3/2022 | TYH2C | US 10YR FUT OPTN Mar22C 128 EXP02/18/22 | Core Strategies |
| 16563990 | 16563990 | 2/3/2022 | TYH2 | US 10YR NOTE (CBT)Mar22 | Core Strategies |
| 16563991 | 16563990 | 2/3/2022 | TYH2 | US 10YR NOTE (CBT)Mar22 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 16569371 | 16569371 | 2/4/2022 TYH2C | US 10YR FUT OPTN  Mar22C | 128 EXP02/18/22 | Macro Opps |
| 16569372 | 16569371 | 2/4/2022 TYH2C | US 10YR FUT OPTN  Mar22C | 128 EXP02/18/22 | Macro Opps |
| 16569377 | 16569377 | 2/4/2022 FVJ2C | US 5YR FUTR OPTN  Apr22C | 119 EXP03/25/22 | Macro Opps |
| 16569378 | 16569377 | 2/4/2022 FVJ2C | US 5YR FUTR OPTN  Apr22C | 119 EXP03/25/22 | Macro Opps |
| 16569379 | 16569377 | 2/4/2022 FVJ2C | US 5YR FUTR OPTN  Apr22C | 119 EXP03/25/22 | Macro Opps |
| 16569380 | 16569380 | 2/4/2022 TYJ2C | US 10YR FUT OPTN  Apr22C | 128 EXP03/25/22 | Macro Opps |
| 16569381 | 16569380 | 2/4/2022 TYJ2C | US 10YR FUT OPTN  Apr22C | 128 EXP03/25/22 | Macro Opps |
| 16569382 | | 2/4/2022 FVH2 | US 5YR NOTE (CBT) Mar22 | | Core Strategies |
| 16569576 | 16569576 | 2/4/2022 TYH2C | US 10YR FUT OPTN  Mar22C | 127.75 EXP02/18/22 | Macro Opps |
| 16569577 | 16569576 | 2/4/2022 TYH2C | US 10YR FUT OPTN  Mar22C | 127.75 EXP02/18/22 | Macro Opps |
| 16569578 | 16569576 | 2/4/2022 TYH2C | US 10YR FUT OPTN  Mar22C | 127.75 EXP02/18/22 | Macro Opps |
| 16569580 | 16569580 | 2/4/2022 TYJ2C | US 10YR FUT OPTN  Apr22C | 128.5 EXP03/25/22 | Core Strategies |
| 16569581 | 16569580 | 2/4/2022 TYJ2C | US 10YR FUT OPTN  Apr22C | 128.5 EXP03/25/22 | Core Strategies |
| 16569582 | 16569582 | 2/4/2022 TYJ2C | US 10YR FUT OPTN  Apr22C | 128 EXP03/25/22 | Core Strategies |
| 16569583 | 16569582 | 2/4/2022 TYJ2C | US 10YR FUT OPTN  Apr22C | 128 EXP03/25/22 | Core Strategies |
| 16569717 | | 2/4/2022 TYH2 | US 10YR NOTE (CBT)Mar22 | | Macro Opps |
| 16569723 | 16569723 | 2/4/2022 TYH2P | US 10YR FUT OPTN  Mar22P | 127 EXP02/18/22 | Core Strategies |
| 16569724 | 16569723 | 2/4/2022 TYH2P | US 10YR FUT OPTN  Mar22P | 127 EXP02/18/22 | Core Strategies |
| 16569820 | | 2/4/2022 FVH2C | US 5YR FUTR OPTN  Mar22C | 119 EXP02/18/22 | Macro Opps |
| 16575459 | 16575459 | 2/7/2022 FVJ2C | US 5YR FUTR OPTN  Apr22C | 119.5 EXP03/25/22 | Macro Opps |
| 16575460 | 16575459 | 2/7/2022 FVJ2C | US 5YR FUTR OPTN  Apr22C | 119.5 EXP03/25/22 | Macro Opps |
| 16575461 | 16575459 | 2/7/2022 FVJ2C | US 5YR FUTR OPTN  Apr22C | 119.5 EXP03/25/22 | Macro Opps |
| 16575827 | 16575827 | 2/7/2022 2MG2C | US 10Y NOTE W2 OP Feb22C | 127 EXP02/11/22 | Core Strategies |
| 16575828 | 16575827 | 2/7/2022 2MG2C | US 10Y NOTE W2 OP Feb22C | 127 EXP02/11/22 | Core Strategies |
| 16583963 | | 2/8/2022 USH2 | US LONG BOND(CBT) Mar22 | | Macro Opps |
| 16584044 | | 2/8/2022 USH2C | US BOND FUTR OPTN Mar22C | 153.5 EXP02/18/22 | Macro Opps |
| 16584047 | | 2/8/2022 USH2C | US BOND FUTR OPTN Mar22C | 153 EXP02/18/22 | Macro Opps |
| 16584198 | 16584198 | 2/8/2022 FVH2 | US 5YR NOTE (CBT) Mar22 | | Core Strategies |
| 16584199 | 16584198 | 2/8/2022 FVH2 | US 5YR NOTE (CBT) Mar22 | | Core Strategies |
| 16584200 | 16584198 | 2/8/2022 FVH2 | US 5YR NOTE (CBT) Mar22 | | Core Strategies |
| 16584317 | 16584317 | 2/8/2022 FVH2C | US 5YR FUTR OPTN  Mar22C | 118.25 EXP02/18/22 | Core Strategies |
| 16584318 | 16584317 | 2/8/2022 FVH2C | US 5YR FUTR OPTN  Mar22C | 118.25 EXP02/18/22 | Core Strategies |
| 16584330 | 16584330 | 2/8/2022 USH2C | US BOND FUTR OPTN Mar22C | 154.5 EXP02/18/22 | Macro Opps |
| 16584331 | 16584330 | 2/8/2022 USH2C | US BOND FUTR OPTN Mar22C | 154.5 EXP02/18/22 | Macro Opps |
| 16590096 | | 2/9/2022 FVH2 | US 5YR NOTE (CBT) Mar22 | | Macro Opps |
| 16590504 | | 2/9/2022 2CG2C | US LONG BND W2 OP Feb22C | 154 EXP02/11/22 | Macro Opps |
| 16590512 | | 2/9/2022 TYH2 | US 10YR NOTE (CBT)Mar22 | | Macro Opps |
| 16590521 | | 2/9/2022 TYH2 | US 10YR NOTE (CBT)Mar22 | | Core Strategies |
| 16590618 | | 2/9/2022 TYH2 | US 10YR NOTE (CBT)Mar22 | | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 16590641 | | 2/9/2022 FVH2 | US 5YR NOTE (CBT) Mar22 | Macro Opps |
| 16590746 | | 2/9/2022 FVH2C | US 5YR FUTR OPTN  Mar22C118.25 EXP02/18/22 | Core Strategies |
| 16596860 | 16596860 | 2/10/2022 TYH2C | US 10YR FUT OPTN  Mar22C 126.5 EXP02/18/22 | Macro Opps |
| 16596861 | 16596860 | 2/10/2022 TYH2C | US 10YR FUT OPTN  Mar22C 126.5 EXP02/18/22 | Macro Opps |
| 16596862 | 16596860 | 2/10/2022 TYH2C | US 10YR FUT OPTN  Mar22C 126.5 EXP02/18/22 | Macro Opps |
| 16597043 | 16597043 | 2/10/2022 TYM2C | US 10YR FUT OPTN  Jun22C   127 EXP05/20/22 | Macro Opps |
| 16597044 | 16597043 | 2/10/2022 TYM2C | US 10YR FUT OPTN  Jun22C   127 EXP05/20/22 | Macro Opps |
| 16597045 | 16597043 | 2/10/2022 TYM2C | US 10YR FUT OPTN  Jun22C   127 EXP05/20/22 | Macro Opps |
| 16597046 | 16597046 | 2/10/2022 TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
| 16597047 | 16597046 | 2/10/2022 TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
| 16597054 | 16597054 | 2/10/2022 4MG2C | US 10Y NOTE W4 OP Feb22C126.75 EXP02/25/22 | Macro Opps |
| 16597055 | 16597054 | 2/10/2022 4MG2C | US 10Y NOTE W4 OP Feb22C126.75 EXP02/25/22 | Macro Opps |
| 16597107 | | 2/10/2022 FVH2C | US 5YR FUTR OPTN  Mar22C118.25 EXP02/18/22 | Macro Opps |
| 16597212 | 16597212 | 2/10/2022 TYH2C | US 10YR FUT OPTN  Mar22C126.75 EXP02/18/22 | Macro Opps |
| 16597213 | 16597212 | 2/10/2022 TYH2C | US 10YR FUT OPTN  Mar22C126.75 EXP02/18/22 | Macro Opps |
| 16597214 | | 2/10/2022 FVJ2C | US 5YR FUTR OPTN  Apr22C118.25 EXP03/25/22 | Macro Opps |
| 16597217 | 16597217 | 2/10/2022 USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16597218 | 16597217 | 2/10/2022 USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16597219 | 16597219 | 2/10/2022 USH2C | US BOND FUTR OPTN Mar22C   152 EXP02/18/22 | Macro Opps |
| 16597220 | 16597219 | 2/10/2022 USH2C | US BOND FUTR OPTN Mar22C   152 EXP02/18/22 | Macro Opps |
| 16597223 | | 2/10/2022 TYJ2C | US 10YR FUT OPTN  Apr22C 127.5 EXP03/25/22 | Macro Opps |
| 16597230 | | 2/10/2022 TYH2 | US 10YR NOTE (CBT)Mar22 | Core Strategies |
| 16602095 | 16602095 | 2/11/2022 USH2C | US BOND FUTR OPTN Mar22C 151.5 EXP02/18/22 | Macro Opps |
| 16602096 | 16602095 | 2/11/2022 USH2C | US BOND FUTR OPTN Mar22C 151.5 EXP02/18/22 | Macro Opps |
| 16602097 | 16602097 | 2/11/2022 FVJ2P | US 5YR FUTR OPTN  Apr22P116.75 EXP03/25/22 | Macro Opps |
| 16602098 | 16602097 | 2/11/2022 FVJ2P | US 5YR FUTR OPTN  Apr22P116.75 EXP03/25/22 | Macro Opps |
| 16602196 | 16602196 | 2/11/2022 TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
| 16602197 | 16602196 | 2/11/2022 TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
| 16602254 | | 2/11/2022 FVH2 | US 5YR NOTE (CBT) Mar22 | Macro Opps |
| 16602361 | 16602361 | 2/11/2022 FVJ2C | US 5YR FUTR OPTN  Apr22C 118.5 EXP03/25/22 | Core Strategies |
| 16602362 | 16602361 | 2/11/2022 FVJ2C | US 5YR FUTR OPTN  Apr22C 118.5 EXP03/25/22 | Core Strategies |
| 16602363 | 16602361 | 2/11/2022 FVJ2C | US 5YR FUTR OPTN  Apr22C 118.5 EXP03/25/22 | Core Strategies |
| 16602364 | 16602361 | 2/11/2022 FVJ2C | US 5YR FUTR OPTN  Apr22C 118.5 EXP03/25/22 | Core Strategies |
| 16602370 | | 2/11/2022 USH2C | US BOND FUTR OPTN Mar22C   152 EXP02/18/22 | Core Strategies |
| 16602371 | | 2/11/2022 USH2 | US LONG BOND(CBT) Mar22 | Core Strategies |
| 16602373 | 16602373 | 2/11/2022 FVJ2C | US 5YR FUTR OPTN  Apr22C118.25 EXP03/25/22 | Core Strategies |
| 16602374 | 16602373 | 2/11/2022 FVJ2C | US 5YR FUTR OPTN  Apr22C118.25 EXP03/25/22 | Core Strategies |
| 16602375 | 16602373 | 2/11/2022 FVJ2C | US 5YR FUTR OPTN  Apr22C118.25 EXP03/25/22 | Core Strategies |
| 16602380 | 16602380 | 2/11/2022 FVJ2C | US 5YR FUTR OPTN  Apr22C   118 EXP03/25/22 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 16602381 | 16602380 | 2/11/2022 | FVJ2C | US 5YR FUTR OPTN Apr22C 118 EXP03/25/22 | Core Strategies |
| 16602382 | 16602380 | 2/11/2022 | FVJ2C | US 5YR FUTR OPTN Apr22C 118 EXP03/25/22 | Core Strategies |
| 16602512 | | 2/11/2022 | USH2C | US BOND FUTR OPTN Mar22C 152 EXP02/18/22 | Macro Opps |
| 16632602 | 16632602 | 2/22/2022 | WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps |
| 16632603 | 16632602 | 2/22/2022 | WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps |
| 16632788 | | 2/22/2022 | WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps |
| 16632790 | | 2/22/2022 | TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
| 16632855 | | 2/22/2022 | WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps |
| 16632929 | | 2/22/2022 | FVH2 | US 5YR NOTE (CBT) Mar22 | Macro Opps |
| 16632931 | | 2/22/2022 | TYJ2C | US 10YR FUT OPTN Apr22C 128 EXP03/25/22 | Macro Opps |
| 16633010 | | 2/22/2022 | FVH2 | US 5YR NOTE (CBT) Mar22 | Macro Opps |
| 16633013 | 16633013 | 2/22/2022 | FVJ2C | US 5YR FUTR OPTN Apr22C118.75 EXP03/25/22 | Macro Opps |
| 16633014 | 16633013 | 2/22/2022 | FVJ2C | US 5YR FUTR OPTN Apr22C118.75 EXP03/25/22 | Macro Opps |
| 16633015 | 16633015 | 2/22/2022 | TYJ2C | US 10YR FUT OPTN Apr22C 128.5 EXP03/25/22 | Macro Opps |
| 16633016 | 16633015 | 2/22/2022 | TYJ2C | US 10YR FUT OPTN Apr22C 128.5 EXP03/25/22 | Macro Opps |
| 16633017 | 16633015 | 2/22/2022 | TYJ2C | US 10YR FUT OPTN Apr22C 128.5 EXP03/25/22 | Macro Opps |
| 16633108 | | 2/22/2022 | TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
| 16633110 | | 2/22/2022 | TYH2 | US 10YR NOTE (CBT)Mar22 | Macro Opps |
| 16633213 | | 2/22/2022 | USH2 | US LONG BOND(CBT) Mar22 | Core Strategies |
| 16633214 | 16633214 | 2/22/2022 | USJ2C | US BOND FUTR OPTN Apr22C 156.5 EXP03/25/22 | Core Strategies |
| 16633215 | 16633214 | 2/22/2022 | USJ2C | US BOND FUTR OPTN Apr22C 156.5 EXP03/25/22 | Core Strategies |
| 16642421 | 16642421 | 2/23/2022 | TYJ2C | US 10YR FUT OPTN Apr22C126.75 EXP03/25/22 | Macro Opps |
| 16642422 | 16642421 | 2/23/2022 | TYJ2C | US 10YR FUT OPTN Apr22C126.75 EXP03/25/22 | Macro Opps |
| 16647270 | | 2/24/2022 | WNH2 | US ULTRA BOND CBT Mar22 | Macro Opps |
| 16647272 | 16647272 | 2/24/2022 | FVJ2C | US 5YR FUTR OPTN Apr22C118.75 EXP03/25/22 | Macro Opps |
| 16647273 | 16647272 | 2/24/2022 | FVJ2C | US 5YR FUTR OPTN Apr22C118.75 EXP03/25/22 | Macro Opps |
| 16648199 | 16648199 | 2/24/2022 | FVJ2C | US 5YR FUTR OPTN Apr22C117.75 EXP03/25/22 | Core Strategies |
| 16648200 | 16648199 | 2/24/2022 | FVJ2C | US 5YR FUTR OPTN Apr22C117.75 EXP03/25/22 | Core Strategies |
| 16648201 | 16648199 | 2/24/2022 | FVJ2C | US 5YR FUTR OPTN Apr22C117.75 EXP03/25/22 | Core Strategies |
| 16648202 | 16648199 | 2/24/2022 | FVJ2C | US 5YR FUTR OPTN Apr22C117.75 EXP03/25/22 | Core Strategies |
| 16648382 | | 2/24/2022 | USH2 | US LONG BOND(CBT) Mar22 | Macro Opps |
| 16648532 | | 2/24/2022 | TYJ2P | US 10YR FUT OPTN Apr22P 126 EXP03/25/22 | Macro Opps |
| 16648705 | | 2/24/2022 | TYJ2P | US 10YR FUT OPTN Apr22P126.75 EXP03/25/22 | Macro Opps |
| 16655159 | | 2/25/2022 | WNM2 | US ULTRA BOND CBT Jun22 | Macro Opps |
| 16655208 | 16655208 | 2/25/2022 | WNM2 | US ULTRA BOND CBT Jun22 | Macro Opps |
| 16655209 | 16655208 | 2/25/2022 | WNM2 | US ULTRA BOND CBT Jun22 | Macro Opps |
| 16660544 | | 2/28/2022 | USJ2P | US BOND FUTR OPTN Apr22P 155 EXP03/25/22 | Macro Opps |
| 16660569 | 16660569 | 2/28/2022 | TYK2C | US 10YR FUT OPTN May22C 128 EXP04/22/22 | Core Strategies |
| 16660570 | 16660569 | 2/28/2022 | TYK2C | US 10YR FUT OPTN May22C 128 EXP04/22/22 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 16660644 | 16660644 | 2/28/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16660645 | 16660644 | 2/28/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16660646 | 16660644 | 2/28/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16660728 | 16660728 | 2/28/2022 | USM2 | US LONG BOND(CBT) Jun22 | Macro Opps |
| 16660729 | 16660728 | 2/28/2022 | USM2 | US LONG BOND(CBT) Jun22 | Macro Opps |
| 16660904 | 16660904 | 2/28/2022 | FVM2 | US 5YR NOTE (CBT) Jun22 | Macro Opps |
| 16660905 | 16660904 | 2/28/2022 | FVM2 | US 5YR NOTE (CBT) Jun22 | Macro Opps |
| 16660913 | 16660913 | 2/28/2022 | FVJ2C | US 5YR FUTR OPTN  Apr22C 118.5 EXP03/25/22 | Core Strategies |
| 16660914 | 16660913 | 2/28/2022 | FVJ2C | US 5YR FUTR OPTN  Apr22C 118.5 EXP03/25/22 | Core Strategies |
| 16660915 | 16660913 | 2/28/2022 | FVJ2C | US 5YR FUTR OPTN  Apr22C 118.5 EXP03/25/22 | Core Strategies |
| 16669303 | | 3/1/2022 | 1MH2P | US 10Y NOTE W1 OP Mar22P 127.5 EXP03/04/22 | Macro Opps |
| 16669356 | | 3/1/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16669357 | 16669357 | 3/1/2022 | WNM2 | US ULTRA BOND CBT Jun22 | Core Strategies |
| 16669358 | 16669357 | 3/1/2022 | WNM2 | US ULTRA BOND CBT Jun22 | Core Strategies |
| 16669372 | 16669372 | 3/1/2022 | FVM2 | US 5YR NOTE (CBT) Jun22 | Core Strategies |
| 16669373 | 16669372 | 3/1/2022 | FVM2 | US 5YR NOTE (CBT) Jun22 | Core Strategies |
| 16669374 | 16669374 | 3/1/2022 | FVJ2P | US 5YR FUTR OPTN  Apr22P  118 EXP03/25/22 | Core Strategies |
| 16669375 | 16669374 | 3/1/2022 | FVJ2P | US 5YR FUTR OPTN  Apr22P  118 EXP03/25/22 | Core Strategies |
| 16669376 | 16669374 | 3/1/2022 | FVJ2P | US 5YR FUTR OPTN  Apr22P  118 EXP03/25/22 | Core Strategies |
| 16669467 | 16669467 | 3/1/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16669468 | 16669467 | 3/1/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16669469 | 16669469 | 3/1/2022 | WNM2 | US ULTRA BOND CBT Jun22 | Core Strategies |
| 16669470 | 16669469 | 3/1/2022 | WNM2 | US ULTRA BOND CBT Jun22 | Core Strategies |
| 16669684 | 16669684 | 3/1/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16669685 | 16669684 | 3/1/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16669704 | | 3/1/2022 | WNM2 | US ULTRA BOND CBT Jun22 | Core Strategies |
| 16677377 | 16677377 | 3/2/2022 | FVJ2P | US 5YR FUTR OPTN  Apr22P  118 EXP03/25/22 | Core Strategies |
| 16677378 | 16677377 | 3/2/2022 | FVJ2P | US 5YR FUTR OPTN  Apr22P  118 EXP03/25/22 | Core Strategies |
| 16677379 | 16677377 | 3/2/2022 | FVJ2P | US 5YR FUTR OPTN  Apr22P  118 EXP03/25/22 | Core Strategies |
| 16677539 | 16677539 | 3/2/2022 | TYJ2P | US 10YR FUT OPTN  Apr22P  128 EXP03/25/22 | Core Strategies |
| 16677540 | 16677539 | 3/2/2022 | TYJ2P | US 10YR FUT OPTN  Apr22P  128 EXP03/25/22 | Core Strategies |
| 16677541 | 16677539 | 3/2/2022 | TYJ2P | US 10YR FUT OPTN  Apr22P  128 EXP03/25/22 | Core Strategies |
| 16677553 | | 3/2/2022 | FVJ2C | US 5YR FUTR OPTN  Apr22C118.75 EXP03/25/22 | Core Strategies |
| 16678187 | 16678187 | 3/2/2022 | 1MH2C | US 10Y NOTE W1 OP Mar22C  128 EXP03/04/22 | Core Strategies |
| 16678188 | 16678187 | 3/2/2022 | 1MH2C | US 10Y NOTE W1 OP Mar22C  128 EXP03/04/22 | Core Strategies |
| 16678189 | 16678187 | 3/2/2022 | 1MH2C | US 10Y NOTE W1 OP Mar22C  128 EXP03/04/22 | Core Strategies |
| 16678190 | 16678190 | 3/2/2022 | TYJ2P | US 10YR FUT OPTN  Apr22P  127 EXP03/25/22 | Core Strategies |
| 16678191 | 16678190 | 3/2/2022 | TYJ2P | US 10YR FUT OPTN  Apr22P  127 EXP03/25/22 | Core Strategies |
| 16678192 | 16678190 | 3/2/2022 | TYJ2P | US 10YR FUT OPTN  Apr22P  127 EXP03/25/22 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 16678280 | 16678280 | 3/2/2022 | 1IH2C | US 5YR NOTE W1 OP Mar22C118.25 EXP03/04/22 | Core Strategies |
| 16678281 | 16678280 | 3/2/2022 | 1IH2C | US 5YR NOTE W1 OP Mar22C118.25 EXP03/04/22 | Core Strategies |
| 16678321 | 16678321 | 3/2/2022 | TYJ2C | US 10YR FUT OPTN  Apr22C   128 EXP03/25/22 | Core Strategies |
| 16678322 | 16678321 | 3/2/2022 | TYJ2C | US 10YR FUT OPTN  Apr22C   128 EXP03/25/22 | Core Strategies |
| 16678323 | 16678321 | 3/2/2022 | TYJ2C | US 10YR FUT OPTN  Apr22C   128 EXP03/25/22 | Core Strategies |
| 16678338 | | 3/2/2022 | FVJ2C | US 5YR FUTR OPTN  Apr22C118.75 EXP03/25/22 | Core Strategies |
| 16678415 | 16678415 | 3/2/2022 | 1IH2C | US 5YR NOTE W1 OP Mar22C118.25 EXP03/04/22 | Core Strategies |
| 16678416 | 16678415 | 3/2/2022 | 1IH2C | US 5YR NOTE W1 OP Mar22C118.25 EXP03/04/22 | Core Strategies |
| 16685172 | 16685172 | 3/3/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16685173 | 16685172 | 3/3/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16685263 | | 3/3/2022 | 1MH2C | US 10Y NOTE W1 OP Mar22C 127.5 EXP03/04/22 | Core Strategies |
| 16685512 | | 3/3/2022 | FVJ2C | US 5YR FUTR OPTN  Apr22C118.75 EXP03/25/22 | Core Strategies |
| 16689568 | 16689568 | 3/4/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16689569 | 16689568 | 3/4/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16689570 | 16689570 | 3/4/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16689571 | 16689570 | 3/4/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16689574 | | 3/4/2022 | TYJ2C | US 10YR FUT OPTN  Apr22C   129 EXP03/25/22 | Core Strategies |
| 16689725 | 16689725 | 3/4/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16689726 | 16689725 | 3/4/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16689727 | 16689725 | 3/4/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16689830 | 16689830 | 3/4/2022 | FVJ2C | US 5YR FUTR OPTN  Apr22C   119 EXP03/25/22 | Core Strategies |
| 16689831 | 16689830 | 3/4/2022 | FVJ2C | US 5YR FUTR OPTN  Apr22C   119 EXP03/25/22 | Core Strategies |
| 16689913 | | 3/4/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16694583 | | 3/7/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16695225 | 16695225 | 3/7/2022 | TYJ2C | US 10YR FUT OPTN  Apr22C128.75 EXP03/25/22 | Core Strategies |
| 16695226 | 16695225 | 3/7/2022 | TYJ2C | US 10YR FUT OPTN  Apr22C128.75 EXP03/25/22 | Core Strategies |
| 16695227 | 16695225 | 3/7/2022 | TYJ2C | US 10YR FUT OPTN  Apr22C128.75 EXP03/25/22 | Core Strategies |
| 16695228 | 16695225 | 3/7/2022 | TYJ2C | US 10YR FUT OPTN  Apr22C128.75 EXP03/25/22 | Core Strategies |
| 16695342 | 16695342 | 3/7/2022 | TYJ2P | US 10YR FUT OPTN  Apr22P 128.5 EXP03/25/22 | Core Strategies |
| 16695343 | 16695342 | 3/7/2022 | TYJ2P | US 10YR FUT OPTN  Apr22P 128.5 EXP03/25/22 | Core Strategies |
| 16695344 | 16695342 | 3/7/2022 | TYJ2P | US 10YR FUT OPTN  Apr22P 128.5 EXP03/25/22 | Core Strategies |
| 16695345 | 16695342 | 3/7/2022 | TYJ2P | US 10YR FUT OPTN  Apr22P 128.5 EXP03/25/22 | Core Strategies |
| 16695346 | 16695342 | 3/7/2022 | TYJ2P | US 10YR FUT OPTN  Apr22P 128.5 EXP03/25/22 | Core Strategies |
| 16695347 | 16695342 | 3/7/2022 | TYJ2P | US 10YR FUT OPTN  Apr22P 128.5 EXP03/25/22 | Core Strategies |
| 16695348 | 16695348 | 3/7/2022 | TYJ2C | US 10YR FUT OPTN  Apr22C   130 EXP03/25/22 | Core Strategies |
| 16695349 | 16695348 | 3/7/2022 | TYJ2C | US 10YR FUT OPTN  Apr22C   130 EXP03/25/22 | Core Strategies |
| 16695350 | 16695348 | 3/7/2022 | TYJ2C | US 10YR FUT OPTN  Apr22C   130 EXP03/25/22 | Core Strategies |
| 16695351 | 16695351 | 3/7/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16695352 | 16695351 | 3/7/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 16695353 | 16695351 | 3/7/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16695354 | 16695351 | 3/7/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16695514 | | 3/7/2022 | FVM2 | US 5YR NOTE (CBT) Jun22 | Core Strategies |
| 16695515 | | 3/7/2022 | FVM2 | US 5YR NOTE (CBT) Jun22 | Core Strategies |
| 16702435 | 16702435 | 3/8/2022 | TYJ2C | US 10YR FUT OPTN  Apr22C 128.5 EXP03/25/22 | Core Strategies |
| 16702437 | 16702435 | 3/8/2022 | TYJ2C | US 10YR FUT OPTN  Apr22C 128.5 EXP03/25/22 | Core Strategies |
| 16707462 | | 3/9/2022 | WNM2 | US ULTRA BOND CBT Jun22 | Macro Opps |
| 16707476 | | 3/9/2022 | TYK2C | US 10YR FUT OPTN  May22C   129 EXP04/22/22 | Macro Opps |
| 16707571 | | 3/9/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16707574 | | 3/9/2022 | FVM2 | US 5YR NOTE (CBT) Jun22 | Macro Opps |
| 16707578 | | 3/9/2022 | TYK2C | US 10YR FUT OPTN  May22C 128.5 EXP04/22/22 | Macro Opps |
| 16707583 | | 3/9/2022 | USM2 | US LONG BOND(CBT) Jun22 | Core Strategies |
| 16707584 | | 3/9/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16707677 | 16707677 | 3/9/2022 | TYJ2C | US 10YR FUT OPTN  Apr22C 127.5 EXP03/25/22 | Macro Opps |
| 16707678 | 16707677 | 3/9/2022 | TYJ2C | US 10YR FUT OPTN  Apr22C 127.5 EXP03/25/22 | Macro Opps |
| 16707679 | 16707677 | 3/9/2022 | TYJ2C | US 10YR FUT OPTN  Apr22C 127.5 EXP03/25/22 | Macro Opps |
| 16707692 | | 3/9/2022 | FVM2 | US 5YR NOTE (CBT) Jun22 | Core Strategies |
| 16707693 | 16707693 | 3/9/2022 | USJ2P | US BOND FUTR OPTN Apr22P   156 EXP03/25/22 | Macro Opps |
| 16707694 | 16707693 | 3/9/2022 | USJ2P | US BOND FUTR OPTN Apr22P   156 EXP03/25/22 | Macro Opps |
| 16707758 | | 3/9/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16707761 | | 3/9/2022 | TYK2C | US 10YR FUT OPTN  May22C   128 EXP04/22/22 | Macro Opps |
| 16707808 | | 3/9/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16707816 | | 3/9/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16707817 | | 3/9/2022 | WNM2 | US ULTRA BOND CBT Jun22 | Core Strategies |
| 16712870 | | 3/10/2022 | TYJ2C | US 10YR FUT OPTN  Apr22C127.25 EXP03/25/22 | Macro Opps |
| 16713060 | | 3/10/2022 | FVM2 | US 5YR NOTE (CBT) Jun22 | Core Strategies |
| 16713063 | | 3/10/2022 | 2MH2C | US 10Y NOTE W2 OP Mar22C 126.5 EXP03/11/22 | Core Strategies |
| 16713162 | | 3/10/2022 | USM2 | US LONG BOND(CBT) Jun22 | 1074 |
| 16713203 | | 3/10/2022 | 2MH2C | US 10Y NOTE W2 OP Mar22C126.75 EXP03/11/22 | Core Strategies |
| 16713344 | | 3/10/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16713346 | 16713346 | 3/10/2022 | USM2 | US LONG BOND(CBT) Jun22 | 1074 |
| 16713347 | 16713346 | 3/10/2022 | USM2 | US LONG BOND(CBT) Jun22 | 1074 |
| 16713348 | | 3/10/2022 | FVM2 | US 5YR NOTE (CBT) Jun22 | Core Strategies |
| 16713354 | 16713354 | 3/10/2022 | 2IH2C | US 5YR NOTE W2 OP Mar22C117.25 EXP03/11/22 | Core Strategies |
| 16713355 | 16713354 | 3/10/2022 | 2IH2C | US 5YR NOTE W2 OP Mar22C117.25 EXP03/11/22 | Core Strategies |
| 16715933 | | 3/11/2022 | 2MH2C | US 10Y NOTE W2 OP Mar22C 126.5 EXP03/11/22 | Core Strategies |
| 16718489 | | 3/11/2022 | 3IH2C | US 5YR NOTE W3 OP Mar22C117.25 EXP03/18/22 | Core Strategies |
| 16718549 | | 3/11/2022 | USJ2C | US BOND FUTR OPTN Apr22C   156 EXP03/25/22 | Core Strategies |
| 16723848 | 16723848 | 3/14/2022 | TYK2C | US 10YR FUT OPTN  May22C   127 EXP04/22/22 | Core Strategies, 1651 |

| | | | | |
|---|---|---|---|---|
| 16723849 | 16723848 | 3/14/2022 TYK2C | US 10YR FUT OPTN  May22C   127 EXP04/22/22 | Core Strategies, 1651 |
| 16723862 | | 3/14/2022 FVM2 | US 5YR NOTE (CBT) Jun22 | Core Strategies |
| 16723971 | | 3/14/2022 FVM2 | US 5YR NOTE (CBT) Jun22 | Core Strategies |
| 16724054 | | 3/14/2022 USM2 | US LONG BOND(CBT) Jun22 | Core Strategies |
| 16724138 | 16724138 | 3/14/2022 3MH2C | US 10Y NOTE W3 OP Mar22C   125 EXP03/18/22 | Core Strategies, 1651 |
| 16724139 | 16724138 | 3/14/2022 3MH2C | US 10Y NOTE W3 OP Mar22C   125 EXP03/18/22 | Core Strategies, 1651 |
| 16730190 | | 3/15/2022 TYK2C | US 10YR FUT OPTN  May22C   127 EXP04/22/22 | Macro Opps |
| 16730450 | 16730450 | 3/15/2022 TYJ2C | US 10YR FUT OPTN  Apr22C 125.5 EXP03/25/22 | Macro Opps |
| 16730451 | 16730450 | 3/15/2022 TYJ2C | US 10YR FUT OPTN  Apr22C 125.5 EXP03/25/22 | Macro Opps |
| 16730452 | 16730450 | 3/15/2022 TYJ2C | US 10YR FUT OPTN  Apr22C 125.5 EXP03/25/22 | Macro Opps |
| 16730528 | 16730528 | 3/15/2022 USJ2C | US BOND FUTR OPTN Apr22C   153 EXP03/25/22 | Macro Opps |
| 16730529 | 16730528 | 3/15/2022 USJ2C | US BOND FUTR OPTN Apr22C   153 EXP03/25/22 | Macro Opps |
| 16730538 | | 3/15/2022 WNM2 | US ULTRA BOND CBT Jun22 | 1074 |
| 16730815 | 16730815 | 3/15/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16730816 | 16730815 | 3/15/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16730822 | | 3/15/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16730823 | | 3/15/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16739017 | 16739017 | 3/16/2022 TYJ2C | US 10YR FUT OPTN  Apr22C   125 EXP03/25/22 | Macro Opps |
| 16739018 | 16739017 | 3/16/2022 TYJ2C | US 10YR FUT OPTN  Apr22C   125 EXP03/25/22 | Macro Opps |
| 16739019 | 16739019 | 3/16/2022 TYK2C | US 10YR FUT OPTN  May22C 126.5 EXP04/22/22 | Macro Opps |
| 16739020 | 16739019 | 3/16/2022 TYK2C | US 10YR FUT OPTN  May22C 126.5 EXP04/22/22 | Macro Opps |
| 16739021 | 16739019 | 3/16/2022 TYK2C | US 10YR FUT OPTN  May22C 126.5 EXP04/22/22 | Macro Opps |
| 16739208 | | 3/16/2022 FVM2 | US 5YR NOTE (CBT) Jun22 | Core Strategies |
| 16739213 | | 3/16/2022 USK2C | US BOND FUTR OPTN May22C   158 EXP04/22/22 | Macro Opps |
| 16746157 | 16746157 | 3/17/2022 TYJ2P | US 10YR FUT OPTN  Apr22P124.25 EXP03/25/22 | Core Strategies |
| 16746158 | 16746157 | 3/17/2022 TYJ2P | US 10YR FUT OPTN  Apr22P124.25 EXP03/25/22 | Core Strategies |
| 16746185 | | 3/17/2022 3MH2C | US 10Y NOTE W3 OP Mar22C124.75 EXP03/18/22 | Core Strategies |
| 16746218 | 16746218 | 3/17/2022 TYK2C | US 10YR FUT OPTN  May22C   126 EXP04/22/22 | Macro Opps |
| 16746219 | 16746218 | 3/17/2022 TYK2C | US 10YR FUT OPTN  May22C   126 EXP04/22/22 | Macro Opps |
| 16746234 | | 3/17/2022 FVJ2P | US 5YR FUTR OPTN  Apr22P115.75 EXP03/25/22 | Macro Opps |
| 16746261 | 16746261 | 3/17/2022 WNM2 | US ULTRA BOND CBT Jun22 | 1074 |
| 16746262 | 16746261 | 3/17/2022 WNM2 | US ULTRA BOND CBT Jun22 | 1074 |
| 16751878 | | 3/18/2022 USM2 | US LONG BOND(CBT) Jun22 | Macro Opps |
| 16751885 | | 3/18/2022 WNM2 | US ULTRA BOND CBT Jun22 | Core Strategies, 1074 |
| 16752188 | | 3/18/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16757257 | | 3/21/2022 FVJ2C | US 5YR FUTR OPTN  Apr22C116.25 EXP03/25/22 | Macro Opps |
| 16757603 | | 3/21/2022 1MJ2C | US 10Y NOTE W1 OP Apr22C124.75 EXP04/01/22 | Macro Opps |
| 16757857 | 16757857 | 3/21/2022 TYK2C | US 10YR FUT OPTN  May22C 125.5 EXP04/22/22 | Macro Opps |
| 16757858 | 16757857 | 3/21/2022 TYK2C | US 10YR FUT OPTN  May22C 125.5 EXP04/22/22 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 16757941 | | 3/21/2022 TYJ2C | US 10YR FUT OPTN Apr22C 124 EXP03/25/22 | Macro Opps |
| 16757949 | | 3/21/2022 FVM2 | US 5YR NOTE (CBT) Jun22 | Core Strategies |
| 16757953 | | 3/21/2022 USK2C | US BOND FUTR OPTN May22C 155 EXP04/22/22 | 1074 |
| 16758206 | | 3/21/2022 WNM2 | US ULTRA BOND CBT Jun22 | Core Strategies |
| 16764666 | | 3/22/2022 TYK2C | US 10YR FUT OPTN May22C 125.5 EXP04/22/22 | Macro Opps |
| 16764692 | | 3/22/2022 FVJ2C | US 5YR FUTR OPTN Apr22C 115 EXP03/25/22 | Macro Opps |
| 16764766 | | 3/22/2022 USM2C | US BOND FUTR OPTN Jun22C 155 EXP05/20/22 | Macro Opps |
| 16764767 | | 3/22/2022 1MJ2C | US 10Y NOTE W1 OP Apr22C124.25 EXP04/01/22 | Macro Opps |
| 16764876 | 16764876 | 3/22/2022 TYK2C | US 10YR FUT OPTN May22C 124.5 EXP04/22/22 | Macro Opps |
| 16764877 | 16764876 | 3/22/2022 TYK2C | US 10YR FUT OPTN May22C 124.5 EXP04/22/22 | Macro Opps |
| 16765174 | 16765174 | 3/22/2022 TYJ2C | US 10YR FUT OPTN Apr22C123.25 EXP03/25/22 | Macro Opps |
| 16765175 | 16765174 | 3/22/2022 TYJ2C | US 10YR FUT OPTN Apr22C123.25 EXP03/25/22 | Macro Opps |
| 16765225 | 16765225 | 3/22/2022 FVK2C | US 5YR FUTR OPTN May22C 116 EXP04/22/22 | Macro Opps |
| 16765226 | 16765225 | 3/22/2022 FVK2C | US 5YR FUTR OPTN May22C 116 EXP04/22/22 | Macro Opps |
| 16765227 | 16765225 | 3/22/2022 FVK2C | US 5YR FUTR OPTN May22C 116 EXP04/22/22 | Macro Opps |
| 16765239 | 16765239 | 3/22/2022 TYK2C | US 10YR FUT OPTN May22C 124.5 EXP04/22/22 | Macro Opps |
| 16765240 | 16765239 | 3/22/2022 TYK2C | US 10YR FUT OPTN May22C 124.5 EXP04/22/22 | Macro Opps |
| 16765241 | 16765239 | 3/22/2022 TYK2C | US 10YR FUT OPTN May22C 124.5 EXP04/22/22 | Macro Opps |
| 16765248 | | 3/22/2022 FVJ2C | US 5YR FUTR OPTN Apr22C 115 EXP03/25/22 | Macro Opps |
| 16765311 | 16765311 | 3/22/2022 1CJ2C | US LONG BND W1 OP Apr22C 152 EXP04/01/22 | Macro Opps |
| 16765312 | 16765311 | 3/22/2022 1CJ2C | US LONG BND W1 OP Apr22C 152 EXP04/01/22 | Macro Opps |
| 16773842 | 16773842 | 3/23/2022 TYK2C | US 10YR FUT OPTN May22C 124 EXP04/22/22 | Core Strategies |
| 16773843 | 16773842 | 3/23/2022 TYK2C | US 10YR FUT OPTN May22C 124 EXP04/22/22 | Core Strategies |
| 16780993 | | 3/24/2022 TYJ2P | US 10YR FUT OPTN Apr22P 123 EXP03/25/22 | Macro Opps |
| 16780994 | 16780994 | 3/24/2022 TYJ2C | US 10YR FUT OPTN Apr22C123.25 EXP03/25/22 | Macro Opps |
| 16780995 | 16780994 | 3/24/2022 TYJ2C | US 10YR FUT OPTN Apr22C123.25 EXP03/25/22 | Macro Opps |
| 16781000 | | 3/24/2022 USJ2P | US BOND FUTR OPTN Apr22P 149 EXP03/25/22 | Macro Opps |
| 16781173 | | 3/24/2022 FVK2C | US 5YR FUTR OPTN May22C 116 EXP04/22/22 | Macro Opps |
| 16781370 | 16781370 | 3/24/2022 FVJ2C | US 5YR FUTR OPTN Apr22C115.25 EXP03/25/22 | Macro Opps |
| 16781371 | 16781370 | 3/24/2022 FVJ2C | US 5YR FUTR OPTN Apr22C115.25 EXP03/25/22 | Macro Opps |
| 16781373 | 16781373 | 3/24/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16781374 | 16781373 | 3/24/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16781375 | | 3/24/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16781508 | | 3/24/2022 TYK2C | US 10YR FUT OPTN May22C 124.5 EXP04/22/22 | Macro Opps |
| 16787085 | | 3/25/2022 FVM2 | US 5YR NOTE (CBT) Jun22 | Core Strategies |
| 16787086 | 16787086 | 3/25/2022 1IJ2C | US 5YR NOTE W1 OP Apr22C 114.5 EXP04/01/22 | Core Strategies |
| 16787087 | 16787086 | 3/25/2022 1IJ2C | US 5YR NOTE W1 OP Apr22C 114.5 EXP04/01/22 | Core Strategies |
| 16787088 | | 3/25/2022 1MJ2C | US 10Y NOTE W1 OP Apr22C 123 EXP04/01/22 | Macro Opps |
| 16787227 | 16787227 | 3/25/2022 FVK2C | US 5YR FUTR OPTN May22C 115.5 EXP04/22/22 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 16787228 | 16787227 | 3/25/2022 FVK2C | US 5YR FUTR OPTN  May22C 115.5 EXP04/22/22 | Macro Opps |
| 16787229 | 16787227 | 3/25/2022 FVK2C | US 5YR FUTR OPTN  May22C 115.5 EXP04/22/22 | Macro Opps |
| 16787316 | 16787316 | 3/25/2022 TYK2C | US 10YR FUT OPTN  May22C   123 EXP04/22/22 | Core Strategies |
| 16787317 | 16787316 | 3/25/2022 TYK2C | US 10YR FUT OPTN  May22C   123 EXP04/22/22 | Core Strategies |
| 16787318 | 16787316 | 3/25/2022 TYK2C | US 10YR FUT OPTN  May22C   123 EXP04/22/22 | Core Strategies |
| 16787404 | 16787404 | 3/25/2022 1MJ2C | US 10Y NOTE W1 OP Apr22C123.25 EXP04/01/22 | Macro Opps |
| 16787405 | 16787404 | 3/25/2022 1MJ2C | US 10Y NOTE W1 OP Apr22C123.25 EXP04/01/22 | Macro Opps |
| 16787406 | 16787404 | 3/25/2022 1MJ2C | US 10Y NOTE W1 OP Apr22C123.25 EXP04/01/22 | Macro Opps |
| 16796012 | | 3/28/2022 1CJ2P | US LONG BND W1 OP Apr22P 146.5 EXP04/01/22 | 1651 |
| 16796025 | 16796025 | 3/28/2022 1MJ2C | US 10Y NOTE W1 OP Apr22C121.75 EXP04/01/22 | Core Strategies |
| 16796026 | 16796025 | 3/28/2022 1MJ2C | US 10Y NOTE W1 OP Apr22C121.75 EXP04/01/22 | Core Strategies |
| 16806370 | | 3/29/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16806488 | 16806488 | 3/29/2022 TYM2C | US 10YR FUT OPTN  Jun22C   124 EXP05/20/22 | Core Strategies |
| 16806489 | 16806488 | 3/29/2022 TYM2C | US 10YR FUT OPTN  Jun22C   124 EXP05/20/22 | Core Strategies |
| 16806490 | 16806488 | 3/29/2022 TYM2C | US 10YR FUT OPTN  Jun22C   124 EXP05/20/22 | Core Strategies |
| 16806491 | 16806488 | 3/29/2022 TYM2C | US 10YR FUT OPTN  Jun22C   124 EXP05/20/22 | Core Strategies |
| 16806492 | 16806488 | 3/29/2022 TYM2C | US 10YR FUT OPTN  Jun22C   124 EXP05/20/22 | Core Strategies |
| 16806582 | 16806582 | 3/29/2022 TYK2P | US 10YR FUT OPTN  May22P   121 EXP04/22/22 | Macro Opps |
| 16806583 | 16806582 | 3/29/2022 TYK2P | US 10YR FUT OPTN  May22P   121 EXP04/22/22 | Macro Opps |
| 16806584 | 16806582 | 3/29/2022 TYK2P | US 10YR FUT OPTN  May22P   121 EXP04/22/22 | Macro Opps |
| 16807427 | 16807427 | 3/29/2022 TYK2C | US 10YR FUT OPTN  May22C 122.5 EXP04/22/22 | Core Strategies |
| 16807428 | 16807427 | 3/29/2022 TYK2C | US 10YR FUT OPTN  May22C 122.5 EXP04/22/22 | Core Strategies |
| 16807429 | 16807427 | 3/29/2022 TYK2C | US 10YR FUT OPTN  May22C 122.5 EXP04/22/22 | Core Strategies |
| 16807430 | 16807427 | 3/29/2022 TYK2C | US 10YR FUT OPTN  May22C 122.5 EXP04/22/22 | Core Strategies |
| 16807431 | 16807427 | 3/29/2022 TYK2C | US 10YR FUT OPTN  May22C 122.5 EXP04/22/22 | Core Strategies |
| 16807562 | 16807562 | 3/29/2022 1CJ2P | US LONG BND W1 OP Apr22P 146.5 EXP04/01/22 | Macro Opps |
| 16807563 | 16807562 | 3/29/2022 1CJ2P | US LONG BND W1 OP Apr22P 146.5 EXP04/01/22 | Macro Opps |
| 16807564 | 16807562 | 3/29/2022 1CJ2P | US LONG BND W1 OP Apr22P 146.5 EXP04/01/22 | Macro Opps |
| 16807632 | 16807632 | 3/29/2022 TYK2C | US 10YR FUT OPTN  May22C   124 EXP04/22/22 | Core Strategies |
| 16807633 | 16807632 | 3/29/2022 TYK2C | US 10YR FUT OPTN  May22C   124 EXP04/22/22 | Core Strategies |
| 16807634 | 16807632 | 3/29/2022 TYK2C | US 10YR FUT OPTN  May22C   124 EXP04/22/22 | Core Strategies |
| 16807909 | 16807909 | 3/29/2022 TYK2C | US 10YR FUT OPTN  May22C   123 EXP04/22/22 | Core Strategies |
| 16807910 | 16807909 | 3/29/2022 TYK2C | US 10YR FUT OPTN  May22C   123 EXP04/22/22 | Core Strategies |
| 16807911 | 16807909 | 3/29/2022 TYK2C | US 10YR FUT OPTN  May22C   123 EXP04/22/22 | Core Strategies |
| 16807912 | 16807909 | 3/29/2022 TYK2C | US 10YR FUT OPTN  May22C   123 EXP04/22/22 | Core Strategies |
| 16807913 | 16807909 | 3/29/2022 TYK2C | US 10YR FUT OPTN  May22C   123 EXP04/22/22 | Core Strategies |
| 16807914 | 16807914 | 3/29/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16807915 | 16807914 | 3/29/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16812899 | 16812899 | 3/30/2022 USK2P | US BOND FUTR OPTN May22P   147 EXP04/22/22 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 16812900 | 16812899 | 3/30/2022 USK2P | US BOND FUTR OPTN May22P | 147 EXP04/22/22 | Macro Opps |
| 16812901 | 16812899 | 3/30/2022 USK2P | US BOND FUTR OPTN May22P | 147 EXP04/22/22 | Macro Opps |
| 16813002 | | 3/30/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | | Macro Opps |
| 16813003 | | 3/30/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | | Macro Opps |
| 16813266 | 16813266 | 3/30/2022 FVK2P | US 5YR FUTR OPTN May22P | 114 EXP04/22/22 | Macro Opps |
| 16813267 | 16813266 | 3/30/2022 FVK2P | US 5YR FUTR OPTN May22P | 114 EXP04/22/22 | Macro Opps |
| 16813334 | 16813334 | 3/30/2022 TYK2P | US 10YR FUT OPTN May22P 121.5 EXP04/22/22 | | Macro Opps |
| 16813335 | 16813334 | 3/30/2022 TYK2P | US 10YR FUT OPTN May22P 121.5 EXP04/22/22 | | Macro Opps |
| 16813336 | 16813334 | 3/30/2022 TYK2P | US 10YR FUT OPTN May22P 121.5 EXP04/22/22 | | Macro Opps |
| 16813349 | 16813349 | 3/30/2022 FVM2 | US 5YR NOTE (CBT) Jun22 | | Macro Opps |
| 16813350 | 16813349 | 3/30/2022 FVM2 | US 5YR NOTE (CBT) Jun22 | | Macro Opps |
| 16813351 | 16813349 | 3/30/2022 FVM2 | US 5YR NOTE (CBT) Jun22 | | Macro Opps |
| 16813446 | | 3/30/2022 FVM2 | US 5YR NOTE (CBT) Jun22 | | Core Strategies |
| 16813711 | 16813711 | 3/30/2022 TYK2C | US 10YR FUT OPTN May22C | 123 EXP04/22/22 | Core Strategies |
| 16813712 | 16813711 | 3/30/2022 TYK2C | US 10YR FUT OPTN May22C | 123 EXP04/22/22 | Core Strategies |
| 16820353 | | 3/31/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | | Macro Opps |
| 16820959 | 16820959 | 3/31/2022 1CJ2C | US LONG BND W1 OP Apr22C | 150 EXP04/01/22 | Macro Opps |
| 16820960 | 16820959 | 3/31/2022 1CJ2C | US LONG BND W1 OP Apr22C | 150 EXP04/01/22 | Macro Opps |
| 16821099 | | 3/31/2022 1MJ2C | US 10Y NOTE W1 OP Apr22C | 123 EXP04/01/22 | Core Strategies |
| 16821101 | 16821101 | 3/31/2022 FVK2P | US 5YR FUTR OPTN May22P | 114 EXP04/22/22 | Core Strategies |
| 16821102 | 16821101 | 3/31/2022 FVK2P | US 5YR FUTR OPTN May22P | 114 EXP04/22/22 | Core Strategies |
| 16821103 | 16821101 | 3/31/2022 FVK2P | US 5YR FUTR OPTN May22P | 114 EXP04/22/22 | Core Strategies |
| 16821160 | | 3/31/2022 FVK2C | US 5YR FUTR OPTN May22C 115.5 EXP04/22/22 | | Macro Opps |
| 16821161 | | 3/31/2022 TYM2C | US 10YR FUT OPTN Jun22C 124.5 EXP05/20/22 | | Macro Opps |
| 16821179 | | 3/31/2022 1MJ2P | US 10Y NOTE W1 OP Apr22P122.75 EXP04/01/22 | | Core Strategies |
| 16821181 | 16821181 | 3/31/2022 1MJ2C | US 10Y NOTE W1 OP Apr22C | 123 EXP04/01/22 | Core Strategies |
| 16821182 | 16821181 | 3/31/2022 1MJ2C | US 10Y NOTE W1 OP Apr22C | 123 EXP04/01/22 | Core Strategies |
| 16821200 | | 3/31/2022 FVM2 | US 5YR NOTE (CBT) Jun22 | | Macro Opps |
| 16821201 | | 3/31/2022 FVM2 | US 5YR NOTE (CBT) Jun22 | | Core Strategies |
| 16821267 | | 3/31/2022 1MJ2C | US 10Y NOTE W1 OP Apr22C | 123 EXP04/01/22 | Macro Opps |
| 16821376 | 16821376 | 3/31/2022 1CJ2P | US LONG BND W1 OP Apr22P | 149 EXP04/01/22 | Macro Opps |
| 16821377 | 16821376 | 3/31/2022 1CJ2P | US LONG BND W1 OP Apr22P | 149 EXP04/01/22 | Macro Opps |
| 16821388 | | 3/31/2022 1MJ2P | US 10Y NOTE W1 OP Apr22P122.75 EXP04/01/22 | | Core Strategies |
| 16821393 | | 3/31/2022 1MJ2P | US 10Y NOTE W1 OP Apr22P 122.5 EXP04/01/22 | | Core Strategies |
| 16821421 | 16821421 | 3/31/2022 TYK2C | US 10YR FUT OPTN May22C | 125 EXP04/22/22 | Macro Opps |
| 16821422 | 16821421 | 3/31/2022 TYK2C | US 10YR FUT OPTN May22C | 125 EXP04/22/22 | Macro Opps |
| 16821428 | 16821428 | 3/31/2022 1MJ2P | US 10Y NOTE W1 OP Apr22P 122.5 EXP04/01/22 | | Core Strategies |
| 16821429 | 16821428 | 3/31/2022 1MJ2P | US 10Y NOTE W1 OP Apr22P 122.5 EXP04/01/22 | | Core Strategies |
| 16821464 | 16821464 | 3/31/2022 TYK2P | US 10YR FUT OPTN May22P122.25 EXP04/22/22 | | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 16821465 | 16821464 | 3/31/2022 | TYK2P | US 10YR FUT OPTN May22P122.25 EXP04/22/22 | Core Strategies |
| 16821539 | | 3/31/2022 | FVM2 | US 5YR NOTE (CBT) Jun22 | Macro Opps |
| 16821540 | | 3/31/2022 | TYK2P | US 10YR FUT OPTN May22P 123 EXP04/22/22 | Macro Opps |
| 16821565 | | 3/31/2022 | 1IJ2C | US 5YR NOTE W1 OP Apr22C114.75 EXP04/01/22 | Macro Opps |
| 16821568 | | 3/31/2022 | USM2 | US LONG BOND(CBT) Jun22 | Macro Opps |
| 16821604 | 16821101 | 3/31/2022 | FVK2P | US 5YR FUTR OPTN May22P 114 EXP04/22/22 | Core Strategies |
| 16821609 | | 3/31/2022 | 1CJ2P | US LONG BND W1 OP Apr22P 149 EXP04/01/22 | Macro Opps |
| 16821812 | | 3/31/2022 | FVM2 | US 5YR NOTE (CBT) Jun22 | Macro Opps |
| 16821816 | | 3/31/2022 | USM2 | US LONG BOND(CBT) Jun22 | Macro Opps |
| 16821832 | | 3/31/2022 | 1MJ2C | US 10Y NOTE W1 OP Apr22C 123 EXP04/01/22 | Core Strategies |
| 16822021 | 16822021 | 3/31/2022 | FVK2P | US 5YR FUTR OPTN May22P 114 EXP04/22/22 | Core Strategies |
| 16822022 | 16822021 | 3/31/2022 | FVK2P | US 5YR FUTR OPTN May22P 114 EXP04/22/22 | Core Strategies |
| 16822023 | 16822021 | 3/31/2022 | FVK2P | US 5YR FUTR OPTN May22P 114 EXP04/22/22 | Core Strategies |
| 16825526 | | 4/1/2022 | 1IJ2C | US 5YR NOTE W1 OP Apr22C 114.5 EXP04/01/22 | Macro Opps |
| 16825817 | | 4/1/2022 | 1IJ2C | US 5YR NOTE W1 OP Apr22C 114.5 EXP04/01/22 | Macro Opps |
| 16827879 | 16827879 | 4/1/2022 | 2MJ2C | US 10Y NOTE W2 OP Apr22C 122 EXP04/08/22 | Core Strategies |
| 16827880 | 16827879 | 4/1/2022 | 2MJ2C | US 10Y NOTE W2 OP Apr22C 122 EXP04/08/22 | Core Strategies |
| 16827987 | 16827987 | 4/1/2022 | FVK2C | US 5YR FUTR OPTN May22C114.25 EXP04/22/22 | Macro Opps |
| 16827988 | 16827987 | 4/1/2022 | FVK2C | US 5YR FUTR OPTN May22C114.25 EXP04/22/22 | Macro Opps |
| 16827989 | 16827987 | 4/1/2022 | FVK2C | US 5YR FUTR OPTN May22C114.25 EXP04/22/22 | Macro Opps |
| 16827990 | 16827987 | 4/1/2022 | FVK2C | US 5YR FUTR OPTN May22C114.25 EXP04/22/22 | Macro Opps |
| 16827991 | 16827987 | 4/1/2022 | FVK2C | US 5YR FUTR OPTN May22C114.25 EXP04/22/22 | Macro Opps |
| 16828058 | | 4/1/2022 | FVK2C | US 5YR FUTR OPTN May22C 114.5 EXP04/22/22 | Macro Opps |
| 16828169 | 16828169 | 4/1/2022 | FVK2C | US 5YR FUTR OPTN May22C114.75 EXP04/22/22 | Macro Opps |
| 16828170 | 16828169 | 4/1/2022 | FVK2C | US 5YR FUTR OPTN May22C114.75 EXP04/22/22 | Macro Opps |
| 16828171 | 16828169 | 4/1/2022 | FVK2C | US 5YR FUTR OPTN May22C114.75 EXP04/22/22 | Macro Opps |
| 16828172 | 16828172 | 4/1/2022 | TYK2C | US 10YR FUT OPTN May22C 123 EXP04/22/22 | Macro Opps |
| 16828173 | 16828172 | 4/1/2022 | TYK2C | US 10YR FUT OPTN May22C 123 EXP04/22/22 | Macro Opps |
| 16828174 | 16828172 | 4/1/2022 | TYK2C | US 10YR FUT OPTN May22C 123 EXP04/22/22 | Macro Opps |
| 16828179 | | 4/1/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16828358 | 16828358 | 4/1/2022 | TYK2C | US 10YR FUT OPTN May22C122.75 EXP04/22/22 | Macro Opps |
| 16828359 | 16828358 | 4/1/2022 | TYK2C | US 10YR FUT OPTN May22C122.75 EXP04/22/22 | Macro Opps |
| 16828360 | 16828358 | 4/1/2022 | TYK2C | US 10YR FUT OPTN May22C122.75 EXP04/22/22 | Macro Opps |
| 16844785 | 16844785 | 4/5/2022 | TYK2C | US 10YR FUT OPTN May22C122.25 EXP04/22/22 | Macro Opps |
| 16844786 | 16844785 | 4/5/2022 | TYK2C | US 10YR FUT OPTN May22C122.25 EXP04/22/22 | Macro Opps |
| 16844821 | | 4/5/2022 | TYK2C | US 10YR FUT OPTN May22C 122.5 EXP04/22/22 | Macro Opps |
| 16845025 | | 4/5/2022 | TYM2C | US 10YR FUT OPTN Jun22C 123 EXP05/20/22 | Macro Opps |
| 16846027 | | 4/5/2022 | 2IJ2C | US 5YR NOTE W2 OP Apr22C 114 EXP04/08/22 | Core Strategies |
| 16846134 | | 4/5/2022 | 2MJ2C | US 10Y NOTE W2 OP Apr22C 121.5 EXP04/08/22 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 16846229 | 16846229 | 4/5/2022 2IJ2C | US 5YR NOTE W2 OP Apr22C 113.5 EXP04/08/22 | Core Strategies |
| 16846230 | 16846229 | 4/5/2022 2IJ2C | US 5YR NOTE W2 OP Apr22C 113.5 EXP04/08/22 | Core Strategies |
| 16846672 | | 4/5/2022 TYK2C | US 10YR FUT OPTN May22C 122.5 EXP04/22/22 | Macro Opps |
| 16846757 | | 4/5/2022 2IJ2C | US 5YR NOTE W2 OP Apr22C 113.5 EXP04/08/22 | Core Strategies |
| 16846869 | | 4/5/2022 TYK2C | US 10YR FUT OPTN May22C122.25 EXP04/22/22 | Macro Opps |
| 16846970 | 16846970 | 4/5/2022 TYK2C | US 10YR FUT OPTN May22C121.75 EXP04/22/22 | Macro Opps |
| 16846971 | 16846970 | 4/5/2022 TYK2C | US 10YR FUT OPTN May22C121.75 EXP04/22/22 | Macro Opps |
| 16847041 | 16847041 | 4/5/2022 FVK2C | US 5YR FUTR OPTN May22C 114.5 EXP04/22/22 | Macro Opps |
| 16847042 | 16847041 | 4/5/2022 FVK2C | US 5YR FUTR OPTN May22C 114.5 EXP04/22/22 | Macro Opps |
| 16847061 | 16847061 | 4/5/2022 FVK2C | US 5YR FUTR OPTN May22C 114 EXP04/22/22 | Core Strategies |
| 16847062 | 16847061 | 4/5/2022 FVK2C | US 5YR FUTR OPTN May22C 114 EXP04/22/22 | Core Strategies |
| 16847063 | 16847061 | 4/5/2022 FVK2C | US 5YR FUTR OPTN May22C 114 EXP04/22/22 | Core Strategies |
| 16847068 | | 4/5/2022 FVK2C | US 5YR FUTR OPTN May22C 114 EXP04/22/22 | Core Strategies |
| 16847203 | | 4/5/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16847213 | | 4/5/2022 TYK2C | US 10YR FUT OPTN May22C 121 EXP04/22/22 | Macro Opps |
| 16847216 | | 4/5/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16847221 | 16847221 | 4/5/2022 2MJ2C | US 10Y NOTE W2 OP Apr22C 122 EXP04/08/22 | Core Strategies |
| 16847222 | 16847221 | 4/5/2022 2MJ2C | US 10Y NOTE W2 OP Apr22C 122 EXP04/08/22 | Core Strategies |
| 16847226 | | 4/5/2022 FVM2 | US 5YR NOTE (CBT) Jun22 | Core Strategies |
| 16847321 | 16847321 | 4/5/2022 FVK2P | US 5YR FUTR OPTN May22P113.75 EXP04/22/22 | Core Strategies |
| 16847322 | 16847321 | 4/5/2022 FVK2P | US 5YR FUTR OPTN May22P113.75 EXP04/22/22 | Core Strategies |
| 16847426 | 16847426 | 4/5/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16847427 | 16847426 | 4/5/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16847516 | | 4/5/2022 USK2P | US BOND FUTR OPTN May22P 147 EXP04/22/22 | Core Strategies |
| 16847536 | 16847536 | 4/5/2022 TYK2C | US 10YR FUT OPTN May22C 121.5 EXP04/22/22 | Core Strategies |
| 16847537 | 16847536 | 4/5/2022 TYK2C | US 10YR FUT OPTN May22C 121.5 EXP04/22/22 | Core Strategies |
| 16853491 | | 4/6/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16853497 | 16853497 | 4/6/2022 TYK2C | US 10YR FUT OPTN May22C 121 EXP04/22/22 | Macro Opps |
| 16853498 | 16853497 | 4/6/2022 TYK2C | US 10YR FUT OPTN May22C 121 EXP04/22/22 | Macro Opps |
| 16853499 | 16853497 | 4/6/2022 TYK2C | US 10YR FUT OPTN May22C 121 EXP04/22/22 | Macro Opps |
| 16853754 | 16853754 | 4/6/2022 FVK2P | US 5YR FUTR OPTN May22P 113 EXP04/22/22 | Macro Opps |
| 16853755 | 16853754 | 4/6/2022 FVK2P | US 5YR FUTR OPTN May22P 113 EXP04/22/22 | Macro Opps |
| 16853756 | 16853756 | 4/6/2022 FVK2P | US 5YR FUTR OPTN May22P 113 EXP04/22/22 | Macro Opps |
| 16853757 | 16853756 | 4/6/2022 FVK2P | US 5YR FUTR OPTN May22P 113 EXP04/22/22 | Macro Opps |
| 16853808 | | 4/6/2022 WNM2 | US ULTRA BOND CBT Jun22 | Macro Opps |
| 16853811 | 16853811 | 4/6/2022 TYM2C | US 10YR FUT OPTN Jun22C 124 EXP05/20/22 | Core Strategies |
| 16853812 | 16853811 | 4/6/2022 TYM2C | US 10YR FUT OPTN Jun22C 124 EXP05/20/22 | Core Strategies |
| 16853813 | 16853811 | 4/6/2022 TYM2C | US 10YR FUT OPTN Jun22C 124 EXP05/20/22 | Core Strategies |
| 16853814 | 16853811 | 4/6/2022 TYM2C | US 10YR FUT OPTN Jun22C 124 EXP05/20/22 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 16853815 | 16853811 | 4/6/2022 TYM2C | US 10YR FUT OPTN  Jun22C   124 EXP05/20/22 | Core Strategies |
| 16853912 | | 4/6/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16854011 | | 4/6/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16854013 | | 4/6/2022 TYK2C | US 10YR FUT OPTN  May22C122.25 EXP04/22/22 | 1074 |
| 16854019 | | 4/6/2022 TYK2C | US 10YR FUT OPTN  May22C120.25 EXP04/22/22 | Macro Opps |
| 16859294 | | 4/7/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16859296 | | 4/7/2022 FVM2 | US 5YR NOTE (CBT) Jun22 | Macro Opps |
| 16859298 | 16859298 | 4/7/2022 WNM2 | US ULTRA BOND CBT Jun22 | Macro Opps |
| 16859299 | 16859298 | 4/7/2022 WNM2 | US ULTRA BOND CBT Jun22 | Macro Opps |
| 16859300 | | 4/7/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16859576 | 16859576 | 4/7/2022 FVM2 | US 5YR NOTE (CBT) Jun22 | Macro Opps |
| 16859577 | 16859576 | 4/7/2022 FVM2 | US 5YR NOTE (CBT) Jun22 | Macro Opps |
| 16859582 | | 4/7/2022 TYK2C | US 10YR FUT OPTN  May22C122.25 EXP04/22/22 | Macro Opps |
| 16859684 | | 4/7/2022 WNM2 | US ULTRA BOND CBT Jun22 | Macro Opps |
| 16859701 | 16859701 | 4/7/2022 TYK2P | US 10YR FUT OPTN  May22P120.75 EXP04/22/22 | Core Strategies |
| 16859702 | 16859701 | 4/7/2022 TYK2P | US 10YR FUT OPTN  May22P120.75 EXP04/22/22 | Core Strategies |
| 16859703 | 16859701 | 4/7/2022 TYK2P | US 10YR FUT OPTN  May22P120.75 EXP04/22/22 | Core Strategies |
| 16859856 | 16859856 | 4/7/2022 WNM2 | US ULTRA BOND CBT Jun22 | Macro Opps |
| 16859857 | 16859856 | 4/7/2022 WNM2 | US ULTRA BOND CBT Jun22 | Macro Opps |
| 16859858 | 16859856 | 4/7/2022 WNM2 | US ULTRA BOND CBT Jun22 | Macro Opps |
| 16859871 | | 4/7/2022 USK2C | US BOND FUTR OPTN May22C  150 EXP04/22/22 | Core Strategies |
| 16860007 | 16860007 | 4/7/2022 TYM2C | US 10YR FUT OPTN  Jun22C   123 EXP05/20/22 | Core Strategies |
| 16860008 | 16860007 | 4/7/2022 TYM2C | US 10YR FUT OPTN  Jun22C   123 EXP05/20/22 | Core Strategies |
| 16864988 | 16864988 | 4/8/2022 TYK2P | US 10YR FUT OPTN  May22P 120.5 EXP04/22/22 | Core Strategies |
| 16864989 | 16864988 | 4/8/2022 TYK2P | US 10YR FUT OPTN  May22P 120.5 EXP04/22/22 | Core Strategies |
| 16864990 | 16864988 | 4/8/2022 TYK2P | US 10YR FUT OPTN  May22P 120.5 EXP04/22/22 | Core Strategies |
| 16865090 | | 4/8/2022 FVK2C | US 5YR FUTR OPTN  May22C  114 EXP04/22/22 | Macro Opps |
| 16865091 | | 4/8/2022 USM2C | US BOND FUTR OPTN Jun22C  150 EXP05/20/22 | Macro Opps |
| 16865178 | | 4/8/2022 USM2C | US BOND FUTR OPTN Jun22C  148 EXP05/20/22 | Macro Opps |
| 16865179 | | 4/8/2022 USM2 | US LONG BOND(CBT) Jun22 | Core Strategies |
| 16865262 | | 4/8/2022 FVM2 | US 5YR NOTE (CBT) Jun22 | Macro Opps |
| 16865326 | 16865326 | 4/8/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16865327 | 16865326 | 4/8/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16865414 | | 4/8/2022 2CJ2C | US LONG BND W2 OP Apr22C 143.5 EXP04/08/22 | Macro Opps |
| 16872148 | 16872148 | 4/11/2022 FVK2C | US 5YR FUTR OPTN  May22C113.25 EXP04/22/22 | Core Strategies |
| 16872149 | 16872148 | 4/11/2022 FVK2C | US 5YR FUTR OPTN  May22C113.25 EXP04/22/22 | Core Strategies |
| 16872150 | 16872148 | 4/11/2022 FVK2C | US 5YR FUTR OPTN  May22C113.25 EXP04/22/22 | Core Strategies |
| 16872152 | 16872152 | 4/11/2022 TYM2C | US 10YR FUT OPTN  Jun22C   121 EXP05/20/22 | Core Strategies |
| 16872153 | 16872152 | 4/11/2022 TYM2C | US 10YR FUT OPTN  Jun22C   121 EXP05/20/22 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 16872154 | 16872152 | 4/11/2022 | TYM2C | US 10YR FUT OPTN  Jun22C   121 EXP05/20/22 | Core Strategies |
| 16872243 | 16872243 | 4/11/2022 | FVM2C | US 5YR FUTR OPTN  Jun22C 114.5 EXP05/20/22 | Core Strategies |
| 16872244 | 16872243 | 4/11/2022 | FVM2C | US 5YR FUTR OPTN  Jun22C 114.5 EXP05/20/22 | Core Strategies |
| 16872245 | 16872243 | 4/11/2022 | FVM2C | US 5YR FUTR OPTN  Jun22C 114.5 EXP05/20/22 | Core Strategies |
| 16872336 | 16872336 | 4/11/2022 | TYM2C | US 10YR FUT OPTN  Jun22C   122 EXP05/20/22 | Core Strategies |
| 16872337 | 16872336 | 4/11/2022 | TYM2C | US 10YR FUT OPTN  Jun22C   122 EXP05/20/22 | Core Strategies |
| 16872338 | 16872336 | 4/11/2022 | TYM2C | US 10YR FUT OPTN  Jun22C   122 EXP05/20/22 | Core Strategies |
| 16872407 | | 4/11/2022 | USK2C | US BOND FUTR OPTN May22C   145 EXP04/22/22 | Macro Opps |
| 16872412 | | 4/11/2022 | TYM2C | US 10YR FUT OPTN  Jun22C   124 EXP05/20/22 | Core Strategies |
| 16878266 | 16878266 | 4/12/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16878267 | 16878266 | 4/12/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16878564 | | 4/12/2022 | TYK2P | US 10YR FUT OPTN  May22P 120.5 EXP04/22/22 | Macro Opps |
| 16878753 | 16878753 | 4/12/2022 | FVM2C | US 5YR FUTR OPTN  Jun22C114.25 EXP05/20/22 | Core Strategies |
| 16878754 | 16878753 | 4/12/2022 | FVM2C | US 5YR FUTR OPTN  Jun22C114.25 EXP05/20/22 | Core Strategies |
| 16878755 | 16878753 | 4/12/2022 | FVM2C | US 5YR FUTR OPTN  Jun22C114.25 EXP05/20/22 | Core Strategies |
| 16878756 | 16878753 | 4/12/2022 | FVM2C | US 5YR FUTR OPTN  Jun22C114.25 EXP05/20/22 | Core Strategies |
| 16878757 | 16878753 | 4/12/2022 | FVM2C | US 5YR FUTR OPTN  Jun22C114.25 EXP05/20/22 | Core Strategies |
| 16878765 | 16878765 | 4/12/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16878766 | 16878765 | 4/12/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16878767 | 16878765 | 4/12/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16878873 | | 4/12/2022 | USK2C | US BOND FUTR OPTN May22C   144 EXP04/22/22 | Macro Opps |
| 16878913 | 16878913 | 4/12/2022 | FVM2P | US 5YR FUTR OPTN  Jun22P   113 EXP05/20/22 | Macro Opps |
| 16878914 | 16878913 | 4/12/2022 | FVM2P | US 5YR FUTR OPTN  Jun22P   113 EXP05/20/22 | Macro Opps |
| 16878915 | 16878913 | 4/12/2022 | FVM2P | US 5YR FUTR OPTN  Jun22P   113 EXP05/20/22 | Macro Opps |
| 16879132 | 16879132 | 4/12/2022 | TYK2C | US 10YR FUT OPTN  May22C   121 EXP04/22/22 | Macro Opps |
| 16879133 | 16879132 | 4/12/2022 | TYK2C | US 10YR FUT OPTN  May22C   121 EXP04/22/22 | Macro Opps |
| 16879134 | 16879132 | 4/12/2022 | TYK2C | US 10YR FUT OPTN  May22C   121 EXP04/22/22 | Macro Opps |
| 16879147 | 16879147 | 4/12/2022 | USK2P | US BOND FUTR OPTN May22P   141 EXP04/22/22 | Core Strategies |
| 16879148 | 16879147 | 4/12/2022 | USK2P | US BOND FUTR OPTN May22P   141 EXP04/22/22 | Core Strategies |
| 16885889 | | 4/13/2022 | TYK2C | US 10YR FUT OPTN  May22C121.25 EXP04/22/22 | Core Strategies |
| 16886090 | | 4/13/2022 | TYK2C | US 10YR FUT OPTN  May22C121.25 EXP04/22/22 | Core Strategies |
| 16886253 | | 4/13/2022 | USM2 | US LONG BOND(CBT) Jun22 | Macro Opps |
| 16886262 | 16886262 | 4/13/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16886263 | 16886262 | 4/13/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16886342 | | 4/13/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16886348 | | 4/13/2022 | USK2C | US BOND FUTR OPTN May22C 142.5 EXP04/22/22 | Macro Opps |
| 16886507 | 16886507 | 4/13/2022 | USM2 | US LONG BOND(CBT) Jun22 | Core Strategies |
| 16886508 | 16886507 | 4/13/2022 | USM2 | US LONG BOND(CBT) Jun22 | Core Strategies |
| 16889888 | | 4/14/2022 | TYM2C | US 10YR FUT OPTN  Jun22C   123 EXP05/20/22 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 16889898 | 16889898 | 4/14/2022 TYM2P | US 10YR FUT OPTN  Jun22P   120 EXP05/20/22 | | Core Strategies |
| 16889899 | 16889898 | 4/14/2022 TYM2P | US 10YR FUT OPTN  Jun22P   120 EXP05/20/22 | | Core Strategies |
| 16889981 | 16889981 | 4/14/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | | Macro Opps |
| 16889982 | 16889981 | 4/14/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | | Macro Opps |
| 16890427 | | 4/14/2022 TYM2P | US 10YR FUT OPTN  Jun22P   120 EXP05/20/22 | | Core Strategies |
| 16890529 | | 4/14/2022 USK2C | US BOND FUTR OPTN May22C   143 EXP04/22/22 | | Core Strategies |
| 16890618 | 16890618 | 4/14/2022 TYK2P | US 10YR FUT OPTN  May22P   121 EXP04/22/22 | | Macro Opps |
| 16890619 | 16890618 | 4/14/2022 TYK2P | US 10YR FUT OPTN  May22P   121 EXP04/22/22 | | Macro Opps |
| 16890620 | | 4/14/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | | Macro Opps |
| 16890639 | 16890639 | 4/14/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | | Core Strategies |
| 16890640 | 16890639 | 4/14/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | | Core Strategies |
| 16890753 | | 4/14/2022 TYM2P | US 10YR FUT OPTN  Jun22P   120 EXP05/20/22 | | Core Strategies |
| 16890754 | | 4/14/2022 USK2P | US BOND FUTR OPTN May22P   142 EXP04/22/22 | | Core Strategies |
| 16890815 | 16890815 | 4/14/2022 TYK2C | US 10YR FUT OPTN  May22C   121 EXP04/22/22 | | Macro Opps |
| 16890816 | 16890815 | 4/14/2022 TYK2C | US 10YR FUT OPTN  May22C   121 EXP04/22/22 | | Macro Opps |
| 16892120 | | 4/14/2022 TYK2C | US 10YR FUT OPTN  May22C121.25 EXP04/22/22 | | Macro Opps |
| 16901081 | | 4/19/2022 FVK2C | US 5YR FUTR OPTN  May22C113.25 EXP04/22/22 | | Core Strategies |
| 16901172 | | 4/19/2022 FVM2 | US 5YR NOTE (CBT) Jun22 | | Core Strategies |
| 16901472 | | 4/19/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | | Core Strategies |
| 16901546 | 16901546 | 4/19/2022 FVK2P | US 5YR FUTR OPTN  May22P   113 EXP04/22/22 | | Core Strategies |
| 16901547 | 16901546 | 4/19/2022 FVK2P | US 5YR FUTR OPTN  May22P   113 EXP04/22/22 | | Core Strategies |
| 16901548 | 16901546 | 4/19/2022 FVK2P | US 5YR FUTR OPTN  May22P   113 EXP04/22/22 | | Core Strategies |
| 16902004 | 16902004 | 4/19/2022 5IJ2C | US 5YR NOTE W5 OP Apr22C 113.5 EXP04/29/22 | | Macro Opps |
| 16902005 | 16902004 | 4/19/2022 5IJ2C | US 5YR NOTE W5 OP Apr22C 113.5 EXP04/29/22 | | Macro Opps |
| 16902006 | | 4/19/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | | Core Strategies |
| 16904102 | 16904102 | 4/19/2022 FVM2 | US 5YR NOTE (CBT) Jun22 | | Core Strategies |
| 16904103 | 16904102 | 4/19/2022 FVM2 | US 5YR NOTE (CBT) Jun22 | | Core Strategies |
| 16904295 | | 4/19/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | | Core Strategies |
| 16904298 | | 4/19/2022 TYK2C | US 10YR FUT OPTN  May22C   119 EXP04/22/22 | | Core Strategies |
| 16904401 | | 4/19/2022 WNM2 | US ULTRA BOND CBT Jun22 | | Core Strategies |
| 16904604 | 16904102 | 4/19/2022 FVM2 | US 5YR NOTE (CBT) Jun22 | | Core Strategies |
| 16904705 | | 4/19/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | | Core Strategies |
| 16909175 | | 4/20/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | | Core Strategies |
| 16909323 | 16909323 | 4/20/2022 TYK2C | US 10YR FUT OPTN  May22C119.25 EXP04/22/22 | | Core Strategies |
| 16909324 | 16909323 | 4/20/2022 TYK2C | US 10YR FUT OPTN  May22C119.25 EXP04/22/22 | | Core Strategies |
| 16909423 | | 4/20/2022 TYK2C | US 10YR FUT OPTN  May22C 119.5 EXP04/22/22 | | Macro Opps |
| 16914761 | | 4/21/2022 5IJ2C | US 5YR NOTE W5 OP Apr22C 112.5 EXP04/29/22 | | Core Strategies |
| 16914928 | | 4/21/2022 USM2 | US LONG BOND(CBT) Jun22 | | Core Strategies |
| 16914945 | 16914945 | 4/21/2022 5IJ2C | US 5YR NOTE W5 OP Apr22C112.75 EXP04/29/22 | | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 16914946 | 16914945 | 4/21/2022 | 5IJ2C | US 5YR NOTE W5 OP Apr22C112.75 EXP04/29/22 | Core Strategies |
| 16914947 | | 4/21/2022 | 5IJ2C | US 5YR NOTE W5 OP Apr22C112.75 EXP04/29/22 | Core Strategies |
| 16915107 | | 4/21/2022 | USM2 | US LONG BOND(CBT) Jun22 | Macro Opps |
| 16915108 | | 4/21/2022 | 5IJ2C | US 5YR NOTE W5 OP Apr22C 112.5 EXP04/29/22 | Macro Opps |
| 16915109 | 16915109 | 4/21/2022 | FVM2 | US 5YR NOTE (CBT) Jun22 | Core Strategies |
| 16915110 | 16915109 | 4/21/2022 | FVM2 | US 5YR NOTE (CBT) Jun22 | Core Strategies |
| 16915111 | 16915109 | 4/21/2022 | FVM2 | US 5YR NOTE (CBT) Jun22 | Core Strategies |
| 16919847 | 16919847 | 4/22/2022 | 5CJ2C | US LONG BND W5 OP Apr22C  142 EXP04/29/22 | Macro Opps |
| 16919848 | 16919847 | 4/22/2022 | 5CJ2C | US LONG BND W5 OP Apr22C  142 EXP04/29/22 | Macro Opps |
| 16919849 | 16919847 | 4/22/2022 | 5CJ2C | US LONG BND W5 OP Apr22C  142 EXP04/29/22 | Macro Opps |
| 16919851 | 16919851 | 4/22/2022 | 5MJ2C | US 10Y NOTE W5 OP Apr22C  119 EXP04/29/22 | Core Strategies |
| 16919852 | 16919851 | 4/22/2022 | 5MJ2C | US 10Y NOTE W5 OP Apr22C  119 EXP04/29/22 | Core Strategies |
| 16925950 | | 4/25/2022 | FVM2 | US 5YR NOTE (CBT) Jun22 | Core Strategies |
| 16925951 | 16925951 | 4/25/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16925952 | 16925951 | 4/25/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16925981 | | 4/25/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16926356 | 16926356 | 4/25/2022 | TYM2P | US 10YR FUT OPTN  Jun22P   119 EXP05/20/22 | Core Strategies |
| 16926357 | 16926356 | 4/25/2022 | TYM2P | US 10YR FUT OPTN  Jun22P   119 EXP05/20/22 | Core Strategies |
| 16926358 | 16926356 | 4/25/2022 | TYM2P | US 10YR FUT OPTN  Jun22P   119 EXP05/20/22 | Core Strategies |
| 16926359 | 16926356 | 4/25/2022 | TYM2P | US 10YR FUT OPTN  Jun22P   119 EXP05/20/22 | Core Strategies |
| 16934450 | 16934450 | 4/26/2022 | TYM2P | US 10YR FUT OPTN  Jun22P119.25 EXP05/20/22 | Macro Opps |
| 16934451 | 16934450 | 4/26/2022 | TYM2P | US 10YR FUT OPTN  Jun22P119.25 EXP05/20/22 | Macro Opps |
| 16934793 | 16934793 | 4/26/2022 | WNM2 | US ULTRA BOND CBT Jun22 | Macro Opps |
| 16934794 | 16934793 | 4/26/2022 | WNM2 | US ULTRA BOND CBT Jun22 | Macro Opps |
| 16934902 | | 4/26/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16934923 | 16934923 | 4/26/2022 | FVM2P | US 5YR FUTR OPTN  Jun22P112.75 EXP05/20/22 | Macro Opps |
| 16934924 | 16934923 | 4/26/2022 | FVM2P | US 5YR FUTR OPTN  Jun22P112.75 EXP05/20/22 | Macro Opps |
| 16935019 | 16935019 | 4/26/2022 | USM2P | US BOND FUTR OPTN Jun22P  140 EXP05/20/22 | Macro Opps |
| 16935020 | 16935019 | 4/26/2022 | USM2P | US BOND FUTR OPTN Jun22P  140 EXP05/20/22 | Macro Opps |
| 16935021 | 16935019 | 4/26/2022 | USM2P | US BOND FUTR OPTN Jun22P  140 EXP05/20/22 | Macro Opps |
| 16935325 | | 4/26/2022 | USM2 | US LONG BOND(CBT) Jun22 | Macro Opps |
| 16935326 | | 4/26/2022 | FVM2 | US 5YR NOTE (CBT) Jun22 | Macro Opps |
| 16935330 | | 4/26/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16942656 | | 4/27/2022 | FVM2 | US 5YR NOTE (CBT) Jun22 | Macro Opps |
| 16942661 | 16942661 | 4/27/2022 | USM2 | US LONG BOND(CBT) Jun22 | Core Strategies |
| 16942662 | 16942661 | 4/27/2022 | USM2 | US LONG BOND(CBT) Jun22 | Core Strategies |
| 16942663 | 16942661 | 4/27/2022 | USM2 | US LONG BOND(CBT) Jun22 | Core Strategies |
| 16942664 | 16942661 | 4/27/2022 | USM2 | US LONG BOND(CBT) Jun22 | Core Strategies |
| 16950454 | | 4/28/2022 | FVM2 | US 5YR NOTE (CBT) Jun22 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 16950517 | 16950517 | 4/28/2022 FVM2 | US 5YR NOTE (CBT) Jun22 | Macro Opps |
| 16950518 | 16950517 | 4/28/2022 FVM2 | US 5YR NOTE (CBT) Jun22 | Macro Opps |
| 16950519 | 16950517 | 4/28/2022 FVM2 | US 5YR NOTE (CBT) Jun22 | Macro Opps |
| 16950537 | 16950537 | 4/28/2022 5MJ2C | US 10Y NOTE W5 OP Apr22C119.75 EXP04/29/22 | Core Strategies |
| 16950538 | 16950537 | 4/28/2022 5MJ2C | US 10Y NOTE W5 OP Apr22C119.75 EXP04/29/22 | Core Strategies |
| 16951132 | 16951132 | 4/28/2022 5IJ2C | US 5YR NOTE W5 OP Apr22C  113 EXP04/29/22 | Macro Opps |
| 16951133 | 16951132 | 4/28/2022 5IJ2C | US 5YR NOTE W5 OP Apr22C  113 EXP04/29/22 | Macro Opps |
| 16960300 | | 4/28/2022 5MJ2P | US 10Y NOTE W5 OP Apr22P 119.5 EXP04/29/22 | Macro Opps |
| 16960462 | 16960462 | 4/29/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16960463 | 16960462 | 4/29/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16960523 | | 4/29/2022 TYM2C | US 10YR FUT OPTN Jun22C  121 EXP05/20/22 | Macro Opps |
| 16960524 | | 4/29/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16960525 | 16960525 | 4/29/2022 1MK2C | US 10Y NOTE W1 OP May22C 119.5 EXP05/06/22 | Macro Opps |
| 16960526 | 16960525 | 4/29/2022 1MK2C | US 10Y NOTE W1 OP May22C 119.5 EXP05/06/22 | Macro Opps |
| 16960527 | 16960525 | 4/29/2022 1MK2C | US 10Y NOTE W1 OP May22C 119.5 EXP05/06/22 | Macro Opps |
| 16960528 | 16960525 | 4/29/2022 1MK2C | US 10Y NOTE W1 OP May22C 119.5 EXP05/06/22 | Macro Opps |
| 16960530 | 16960530 | 4/29/2022 1MK2C | US 10Y NOTE W1 OP May22C119.75 EXP05/06/22 | Macro Opps |
| 16960531 | 16960530 | 4/29/2022 1MK2C | US 10Y NOTE W1 OP May22C119.75 EXP05/06/22 | Macro Opps |
| 16960533 | | 4/29/2022 1IK2C | US 5YR NOTE W1 OP May22C112.75 EXP05/06/22 | Core Strategies |
| 16960626 | 16960626 | 4/29/2022 1MK2C | US 10Y NOTE W1 OP May22C 119.5 EXP05/06/22 | Macro Opps |
| 16960627 | 16960626 | 4/29/2022 1MK2C | US 10Y NOTE W1 OP May22C 119.5 EXP05/06/22 | Macro Opps |
| 16960628 | | 4/29/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16960712 | 16960712 | 4/29/2022 USM2C | US BOND FUTR OPTN Jun22C  142 EXP05/20/22 | Macro Opps |
| 16960713 | 16960712 | 4/29/2022 USM2C | US BOND FUTR OPTN Jun22C  142 EXP05/20/22 | Macro Opps |
| 16960714 | 16960712 | 4/29/2022 USM2C | US BOND FUTR OPTN Jun22C  142 EXP05/20/22 | Macro Opps |
| 16960715 | | 4/29/2022 FVM2C | US 5YR FUTR OPTN Jun22C113.25 EXP05/20/22 | Macro Opps |
| 16960716 | 16960716 | 4/29/2022 FVM2C | US 5YR FUTR OPTN  Jun22C 113.5 EXP05/20/22 | Macro Opps |
| 16960717 | 16960716 | 4/29/2022 FVM2C | US 5YR FUTR OPTN  Jun22C 113.5 EXP05/20/22 | Macro Opps |
| 16960817 | | 4/29/2022 WNM2 | US ULTRA BOND CBT Jun22 | Core Strategies |
| 16960935 | | 4/29/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16965975 | 16965975 | 5/2/2022 FVM2 | US 5YR NOTE (CBT) Jun22 | Macro Opps |
| 16965976 | 16965975 | 5/2/2022 FVM2 | US 5YR NOTE (CBT) Jun22 | Macro Opps |
| 16965977 | 16965975 | 5/2/2022 FVM2 | US 5YR NOTE (CBT) Jun22 | Macro Opps |
| 16971256 | | 5/3/2022 TYM2C | US 10YR FUT OPTN Jun22C 119.5 EXP05/20/22 | Core Strategies |
| 16971539 | 16971539 | 5/3/2022 TYN2C | US 10YR FUT OPTN  Jul22C 120.5 EXP06/24/22 | Core Strategies |
| 16971540 | 16971539 | 5/3/2022 TYN2C | US 10YR FUT OPTN  Jul22C 120.5 EXP06/24/22 | Core Strategies |
| 16971541 | | 5/3/2022 FVM2C | US 5YR FUTR OPTN  Jun22C113.25 EXP05/20/22 | Core Strategies |
| 16971620 | | 5/3/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 16971647 | 16971647 | 5/3/2022 TYM2C | US 10YR FUT OPTN  Jun22C  119 EXP05/20/22 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 16971648 | 16971647 | 5/3/2022 | TYM2C | US 10YR FUT OPTN  Jun22C   119 EXP05/20/22 | Macro Opps |
| 16971695 | 16971695 | 5/3/2022 | FVN2C | US 5YR FUTR OPTN  Jul22C114.25 EXP06/24/22 | Macro Opps |
| 16971696 | 16971695 | 5/3/2022 | FVN2C | US 5YR FUTR OPTN  Jul22C114.25 EXP06/24/22 | Macro Opps |
| 16971697 | 16971695 | 5/3/2022 | FVN2C | US 5YR FUTR OPTN  Jul22C114.25 EXP06/24/22 | Macro Opps |
| 16971698 | 16971695 | 5/3/2022 | FVN2C | US 5YR FUTR OPTN  Jul22C114.25 EXP06/24/22 | Macro Opps |
| 16971778 | | 5/3/2022 | TYM2C | US 10YR FUT OPTN  Jun22C   120 EXP05/20/22 | Core Strategies |
| 16972144 | | 5/3/2022 | TYM2C | US 10YR FUT OPTN  Jun22C   120 EXP05/20/22 | Core Strategies |
| 16977188 | | 5/4/2022 | WNM2 | US ULTRA BOND CBT Jun22 | 1651 |
| 16977189 | | 5/4/2022 | WNM2 | US ULTRA BOND CBT Jun22 | 1651 |
| 16977194 | 16977194 | 5/4/2022 | TYM2C | US 10YR FUT OPTN  Jun22C 119.5 EXP05/20/22 | Core Strategies |
| 16977195 | 16977194 | 5/4/2022 | TYM2C | US 10YR FUT OPTN  Jun22C 119.5 EXP05/20/22 | Core Strategies |
| 16977295 | 16977295 | 5/4/2022 | TYM2C | US 10YR FUT OPTN  Jun22C 119.5 EXP05/20/22 | Macro Opps |
| 16977296 | 16977295 | 5/4/2022 | TYM2C | US 10YR FUT OPTN  Jun22C 119.5 EXP05/20/22 | Macro Opps |
| 16977297 | 16977295 | 5/4/2022 | TYM2C | US 10YR FUT OPTN  Jun22C 119.5 EXP05/20/22 | Macro Opps |
| 16977563 | | 5/4/2022 | USM2 | US LONG BOND(CBT) Jun22 | Core Strategies |
| 16977655 | 16977655 | 5/4/2022 | WNM2 | US ULTRA BOND CBT Jun22 | Core Strategies |
| 16977656 | 16977655 | 5/4/2022 | WNM2 | US ULTRA BOND CBT Jun22 | Core Strategies |
| 16977657 | 16977655 | 5/4/2022 | WNM2 | US ULTRA BOND CBT Jun22 | Core Strategies |
| 16977663 | 16977663 | 5/4/2022 | FVM2C | US 5YR FUTR OPTN  Jun22C113.25 EXP05/20/22 | Core Strategies |
| 16977664 | 16977663 | 5/4/2022 | FVM2C | US 5YR FUTR OPTN  Jun22C113.25 EXP05/20/22 | Core Strategies |
| 16977665 | 16977663 | 5/4/2022 | FVM2C | US 5YR FUTR OPTN  Jun22C113.25 EXP05/20/22 | Core Strategies |
| 16977666 | 16977663 | 5/4/2022 | FVM2C | US 5YR FUTR OPTN  Jun22C113.25 EXP05/20/22 | Core Strategies |
| 16977671 | 16977671 | 5/4/2022 | 1IK2C | US 5YR NOTE W1 OP May22C112.75 EXP05/06/22 | Core Strategies |
| 16977672 | 16977671 | 5/4/2022 | 1IK2C | US 5YR NOTE W1 OP May22C112.75 EXP05/06/22 | Core Strategies |
| 16977710 | | 5/4/2022 | FVM2 | US 5YR NOTE (CBT) Jun22 | Macro Opps |
| 16977712 | | 5/4/2022 | FVM2C | US 5YR FUTR OPTN  Jun22C 112.5 EXP05/20/22 | Macro Opps |
| 16977713 | 16977713 | 5/4/2022 | USM2 | US LONG BOND(CBT) Jun22 | Core Strategies |
| 16977714 | 16977713 | 5/4/2022 | USM2 | US LONG BOND(CBT) Jun22 | Core Strategies |
| 16977904 | 16977904 | 5/4/2022 | TYM2C | US 10YR FUT OPTN  Jun22C 118.5 EXP05/20/22 | Core Strategies |
| 16977905 | 16977904 | 5/4/2022 | TYM2C | US 10YR FUT OPTN  Jun22C 118.5 EXP05/20/22 | Core Strategies |
| 16983686 | | 5/5/2022 | USM2C | US BOND FUTR OPTN Jun22C   142 EXP05/20/22 | Macro Opps |
| 16983692 | | 5/5/2022 | TYM2P | US 10YR FUT OPTN  Jun22P 118.5 EXP05/20/22 | Core Strategies |
| 16983703 | 16983703 | 5/5/2022 | TYM2C | US 10YR FUT OPTN  Jun22C   119 EXP05/20/22 | Core Strategies |
| 16983780 | 16983780 | 5/5/2022 | USM2C | US BOND FUTR OPTN Jun22C   140 EXP05/20/22 | Core Strategies |
| 16983781 | 16983780 | 5/5/2022 | USM2C | US BOND FUTR OPTN Jun22C   140 EXP05/20/22 | Core Strategies |
| 16983782 | 16983780 | 5/5/2022 | USM2C | US BOND FUTR OPTN Jun22C   140 EXP05/20/22 | Core Strategies |
| 16983848 | 16983848 | 5/5/2022 | FVM2P | US 5YR FUTR OPTN  Jun22P 112.5 EXP05/20/22 | Core Strategies |
| 16983849 | 16983848 | 5/5/2022 | FVM2P | US 5YR FUTR OPTN  Jun22P 112.5 EXP05/20/22 | Core Strategies |
| 16983855 | | 5/5/2022 | WNM2 | US ULTRA BOND CBT Jun22 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 16983856 | | 5/5/2022 | TYM2P | US 10YR FUT OPTN  Jun22P 118.5 EXP05/20/22 | Core Strategies |
| 16983863 | | 5/5/2022 | FVM2 | US 5YR NOTE (CBT) Jun22 | Core Strategies |
| 16983864 | | 5/5/2022 | 1MK2C | US 10Y NOTE W1 OP May22C118.75 EXP05/06/22 | Core Strategies |
| 16983915 | 16983915 | 5/5/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16983916 | 16983915 | 5/5/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 16983924 | 16983924 | 5/5/2022 | 1MK2C | US 10Y NOTE W1 OP May22C 118.5 EXP05/06/22 | Core Strategies |
| 16983925 | 16983924 | 5/5/2022 | 1MK2C | US 10Y NOTE W1 OP May22C 118.5 EXP05/06/22 | Core Strategies |
| 16983940 | 16983940 | 5/5/2022 | USM2 | US LONG BOND(CBT) Jun22 | Core Strategies |
| 16983941 | 16983940 | 5/5/2022 | USM2 | US LONG BOND(CBT) Jun22 | Core Strategies |
| 16983942 | 16983940 | 5/5/2022 | USM2 | US LONG BOND(CBT) Jun22 | Core Strategies |
| 16983943 | 16983943 | 5/5/2022 | FVM2 | US 5YR NOTE (CBT) Jun22 | Core Strategies |
| 16983944 | 16983943 | 5/5/2022 | FVM2 | US 5YR NOTE (CBT) Jun22 | Core Strategies |
| 16984018 | 16984018 | 5/5/2022 | TYM2P | US 10YR FUT OPTN  Jun22P118.75 EXP05/20/22 | Core Strategies |
| 16984019 | 16984018 | 5/5/2022 | TYM2P | US 10YR FUT OPTN  Jun22P118.75 EXP05/20/22 | Core Strategies |
| 16984022 | | 5/5/2022 | FVM2 | US 5YR NOTE (CBT) Jun22 | Core Strategies |
| 16984119 | | 5/5/2022 | TYM2C | US 10YR FUT OPTN  Jun22C 119.5 EXP05/20/22 | Macro Opps |
| 16984204 | 16983703 | 5/5/2022 | TYM2C | US 10YR FUT OPTN  Jun22C   119 EXP05/20/22 | Core Strategies |
| 16984205 | 16983703 | 5/5/2022 | TYM2C | US 10YR FUT OPTN  Jun22C   119 EXP05/20/22 | Core Strategies |
| 16984206 | 16983703 | 5/5/2022 | TYM2C | US 10YR FUT OPTN  Jun22C   119 EXP05/20/22 | Core Strategies |
| 16989824 | 16989824 | 5/6/2022 | TYM2C | US 10YR FUT OPTN  Jun22C118.75 EXP05/20/22 | Macro Opps |
| 16989825 | 16989824 | 5/6/2022 | TYM2C | US 10YR FUT OPTN  Jun22C118.75 EXP05/20/22 | Macro Opps |
| 16989917 | 16989917 | 5/6/2022 | FVM2C | US 5YR FUTR OPTN  Jun22C112.75 EXP05/20/22 | Core Strategies |
| 16989918 | 16989917 | 5/6/2022 | FVM2C | US 5YR FUTR OPTN  Jun22C112.75 EXP05/20/22 | Core Strategies |
| 16989919 | 16989917 | 5/6/2022 | FVM2C | US 5YR FUTR OPTN  Jun22C112.75 EXP05/20/22 | Core Strategies |
| 16989920 | 16989917 | 5/6/2022 | FVM2C | US 5YR FUTR OPTN  Jun22C112.75 EXP05/20/22 | Core Strategies |
| 16989921 | 16989917 | 5/6/2022 | FVM2C | US 5YR FUTR OPTN  Jun22C112.75 EXP05/20/22 | Core Strategies |
| 16995968 | 16995968 | 5/9/2022 | FVN2C | US 5YR FUTR OPTN  Jul22C 112.5 EXP06/24/22 | Core Strategies |
| 16995969 | 16995968 | 5/9/2022 | FVN2C | US 5YR FUTR OPTN  Jul22C 112.5 EXP06/24/22 | Core Strategies |
| 16995970 | 16995968 | 5/9/2022 | FVN2C | US 5YR FUTR OPTN  Jul22C 112.5 EXP06/24/22 | Core Strategies |
| 16995971 | 16995968 | 5/9/2022 | FVN2C | US 5YR FUTR OPTN  Jul22C 112.5 EXP06/24/22 | Core Strategies |
| 16995972 | 16995968 | 5/9/2022 | FVN2C | US 5YR FUTR OPTN  Jul22C 112.5 EXP06/24/22 | Core Strategies |
| 16996001 | | 5/9/2022 | TYM2C | US 10YR FUT OPTN  Jun22C118.75 EXP05/20/22 | Core Strategies |
| 16996097 | 16996097 | 5/9/2022 | TYM2C | US 10YR FUT OPTN  Jun22C   118 EXP05/20/22 | Core Strategies |
| 16996098 | 16996097 | 5/9/2022 | TYM2C | US 10YR FUT OPTN  Jun22C   118 EXP05/20/22 | Core Strategies |
| 16996159 | | 5/9/2022 | 2MK2C | US 10Y NOTE W2 OP May22C118.25 EXP05/13/22 | Core Strategies |
| 16996172 | | 5/9/2022 | 2CK2C | US LONG BND W2 OP May22C   139 EXP05/13/22 | Core Strategies |
| 16996325 | 16996325 | 5/9/2022 | FVM2C | US 5YR FUTR OPTN  Jun22C112.25 EXP05/20/22 | Core Strategies |
| 16996326 | 16996325 | 5/9/2022 | FVM2C | US 5YR FUTR OPTN  Jun22C112.25 EXP05/20/22 | Core Strategies |
| 16996327 | 16996325 | 5/9/2022 | FVM2C | US 5YR FUTR OPTN  Jun22C112.25 EXP05/20/22 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 16996328 | | 5/9/2022 | FVM2 | US 5YR NOTE (CBT) Jun22 | Core Strategies |
| 16996408 | 16996408 | 5/9/2022 | TYM2C | US 10YR FUT OPTN Jun22C 119 EXP05/20/22 | Core Strategies |
| 16996409 | 16996408 | 5/9/2022 | TYM2C | US 10YR FUT OPTN Jun22C 119 EXP05/20/22 | Core Strategies |
| 17003675 | | 5/10/2022 | FVM2 | US 5YR NOTE (CBT) Jun22 | Macro Opps |
| 17003742 | 17003742 | 5/10/2022 | FVM2P | US 5YR FUTR OPTN Jun22P 112.5 EXP05/20/22 | Macro Opps |
| 17003743 | 17003742 | 5/10/2022 | FVM2P | US 5YR FUTR OPTN Jun22P 112.5 EXP05/20/22 | Macro Opps |
| 17003744 | 17003742 | 5/10/2022 | FVM2P | US 5YR FUTR OPTN Jun22P 112.5 EXP05/20/22 | Macro Opps |
| 17003856 | | 5/10/2022 | WNM2 | US ULTRA BOND CBT Jun22 | 1651 |
| 17003939 | 17003939 | 5/10/2022 | TYM2P | US 10YR FUT OPTN Jun22P 118.5 EXP05/20/22 | Core Strategies |
| 17003940 | 17003939 | 5/10/2022 | TYM2P | US 10YR FUT OPTN Jun22P 118.5 EXP05/20/22 | Core Strategies |
| 17003941 | 17003939 | 5/10/2022 | TYM2P | US 10YR FUT OPTN Jun22P 118.5 EXP05/20/22 | Core Strategies |
| 17004027 | 17004027 | 5/10/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 17004028 | 17004027 | 5/10/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 17011075 | | 5/11/2022 | USM2 | US LONG BOND(CBT) Jun22 | Macro Opps |
| 17011080 | | 5/11/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 17011151 | | 5/11/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 17011156 | 17011156 | 5/11/2022 | USM2P | US BOND FUTR OPTN Jun22P 138 EXP05/20/22 | Macro Opps |
| 17011157 | 17011156 | 5/11/2022 | USM2P | US BOND FUTR OPTN Jun22P 138 EXP05/20/22 | Macro Opps |
| 17011158 | 17011156 | 5/11/2022 | USM2P | US BOND FUTR OPTN Jun22P 138 EXP05/20/22 | Macro Opps |
| 17011159 | | 5/11/2022 | WNM2 | US ULTRA BOND CBT Jun22 | Macro Opps, 1651 |
| 17011326 | 17011326 | 5/11/2022 | TYM2P | US 10YR FUT OPTN Jun22P 118.5 EXP05/20/22 | Macro Opps |
| 17011327 | 17011326 | 5/11/2022 | TYM2P | US 10YR FUT OPTN Jun22P 118.5 EXP05/20/22 | Macro Opps |
| 17018338 | 17018338 | 5/12/2022 | TYM2C | US 10YR FUT OPTN Jun22C 119.5 EXP05/20/22 | Core Strategies |
| 17018339 | 17018338 | 5/12/2022 | TYM2C | US 10YR FUT OPTN Jun22C 119.5 EXP05/20/22 | Core Strategies |
| 17018784 | 17018784 | 5/12/2022 | USM2C | US BOND FUTR OPTN Jun22C 142 EXP05/20/22 | Macro Opps |
| 17018785 | 17018784 | 5/12/2022 | USM2C | US BOND FUTR OPTN Jun22C 142 EXP05/20/22 | Macro Opps |
| 17018877 | 17018877 | 5/12/2022 | TYN2P | US 10YR FUT OPTN Jul22P 118 EXP06/24/22 | Core Strategies |
| 17018878 | 17018877 | 5/12/2022 | TYN2P | US 10YR FUT OPTN Jul22P 118 EXP06/24/22 | Core Strategies |
| 17018879 | 17018877 | 5/12/2022 | TYN2P | US 10YR FUT OPTN Jul22P 118 EXP06/24/22 | Core Strategies |
| 17019011 | 17019011 | 5/12/2022 | TYN2C | US 10YR FUT OPTN Jul22C 120 EXP06/24/22 | Core Strategies |
| 17019012 | 17019011 | 5/12/2022 | TYN2C | US 10YR FUT OPTN Jul22C 120 EXP06/24/22 | Core Strategies |
| 17019013 | 17019011 | 5/12/2022 | TYN2C | US 10YR FUT OPTN Jul22C 120 EXP06/24/22 | Core Strategies |
| 17024544 | 17024544 | 5/13/2022 | TYM2P | US 10YR FUT OPTN Jun22P 119 EXP05/20/22 | Macro Opps |
| 17024545 | 17024544 | 5/13/2022 | TYM2P | US 10YR FUT OPTN Jun22P 119 EXP05/20/22 | Macro Opps |
| 17029974 | | 5/16/2022 | TYM2C | US 10YR FUT OPTN Jun22C 119 EXP05/20/22 | Macro Opps |
| 17030181 | 17030181 | 5/16/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 17030182 | 17030181 | 5/16/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 17035888 | 17035888 | 5/17/2022 | USM2 | US LONG BOND(CBT) Jun22 | Core Strategies |
| 17035889 | 17035888 | 5/17/2022 | USM2 | US LONG BOND(CBT) Jun22 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 17035901 | 17035901 | 5/17/2022 4MK2C | US 10Y NOTE W4 OP May22C 119.5 EXP05/27/22 | Core Strategies |
| 17035902 | 17035901 | 5/17/2022 4MK2C | US 10Y NOTE W4 OP May22C 119.5 EXP05/27/22 | Core Strategies |
| 17035956 | 17035956 | 5/17/2022 FVN2C | US 5YR FUTR OPTN Jul22C 113.5 EXP06/24/22 | Macro Opps |
| 17035957 | 17035956 | 5/17/2022 FVN2C | US 5YR FUTR OPTN Jul22C 113.5 EXP06/24/22 | Macro Opps |
| 17035958 | 17035956 | 5/17/2022 FVN2C | US 5YR FUTR OPTN Jul22C 113.5 EXP06/24/22 | Macro Opps |
| 17036036 | 17036036 | 5/17/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 17036037 | 17036036 | 5/17/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 17036038 | 17036036 | 5/17/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 17036039 | 17036036 | 5/17/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 17036040 | 17036036 | 5/17/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 17036228 | 17036228 | 5/17/2022 4IK2C | US 5YR NOTE W4 OP May22C 112.5 EXP05/27/22 | Macro Opps |
| 17036229 | 17036228 | 5/17/2022 4IK2C | US 5YR NOTE W4 OP May22C 112.5 EXP05/27/22 | Macro Opps |
| 17036230 | 17036228 | 5/17/2022 4IK2C | US 5YR NOTE W4 OP May22C 112.5 EXP05/27/22 | Macro Opps |
| 17042099 | | 5/18/2022 4MK2C | US 10Y NOTE W4 OP May22C 119.5 EXP05/27/22 | Core Strategies |
| 17042630 | 17042630 | 5/18/2022 TYN2C | US 10YR FUT OPTN Jul22C 119.5 EXP06/24/22 | Core Strategies |
| 17042631 | 17042630 | 5/18/2022 TYN2C | US 10YR FUT OPTN Jul22C 119.5 EXP06/24/22 | Core Strategies |
| 17042632 | 17042630 | 5/18/2022 TYN2C | US 10YR FUT OPTN Jul22C 119.5 EXP06/24/22 | Core Strategies |
| 17047257 | | 5/19/2022 FVM2 | US 5YR NOTE (CBT) Jun22 | Macro Opps |
| 17047259 | 17047259 | 5/19/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 17047260 | 17047259 | 5/19/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 17047261 | 17047261 | 5/19/2022 USM2 | US LONG BOND(CBT) Jun22 | Macro Opps |
| 17047262 | 17047261 | 5/19/2022 USM2 | US LONG BOND(CBT) Jun22 | Macro Opps |
| 17047263 | 17047261 | 5/19/2022 USM2 | US LONG BOND(CBT) Jun22 | Macro Opps |
| 17047264 | 17047261 | 5/19/2022 USM2 | US LONG BOND(CBT) Jun22 | Macro Opps |
| 17047625 | | 5/19/2022 FVM2 | US 5YR NOTE (CBT) Jun22 | Macro Opps |
| 17066188 | | 5/24/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Macro Opps |
| 17066270 | 17066270 | 5/24/2022 FVN2P | US 5YR FUTR OPTN Jul22P 113 EXP06/24/22 | Macro Opps |
| 17066271 | 17066270 | 5/24/2022 FVN2P | US 5YR FUTR OPTN Jul22P 113 EXP06/24/22 | Macro Opps |
| 17066469 | 17066469 | 5/24/2022 TYN2P | US 10YR FUT OPTN Jul22P 119 EXP06/24/22 | Macro Opps |
| 17066470 | 17066469 | 5/24/2022 TYN2P | US 10YR FUT OPTN Jul22P 119 EXP06/24/22 | Macro Opps |
| 17066497 | | 5/24/2022 TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 17066515 | 17066515 | 5/24/2022 FVN2P | US 5YR FUTR OPTN Jul22P 113 EXP06/24/22 | Macro Opps |
| 17066516 | 17066515 | 5/24/2022 FVN2P | US 5YR FUTR OPTN Jul22P 113 EXP06/24/22 | Macro Opps |
| 17073781 | | 5/25/2022 FVN2C | US 5YR FUTR OPTN Jul22C114.25 EXP06/24/22 | Macro Opps |
| 17073877 | 17073877 | 5/25/2022 4IK2P | US 5YR NOTE W4 OP May22P 113.5 EXP05/27/22 | Macro Opps |
| 17073878 | 17073877 | 5/25/2022 4IK2P | US 5YR NOTE W4 OP May22P 113.5 EXP05/27/22 | Macro Opps |
| 17073972 | 17073972 | 5/25/2022 FVN2P | US 5YR FUTR OPTN Jul22P 113 EXP06/24/22 | Core Strategies |
| 17073973 | 17073972 | 5/25/2022 FVN2P | US 5YR FUTR OPTN Jul22P 113 EXP06/24/22 | Core Strategies |
| 17074079 | 17074079 | 5/25/2022 TYN2C | US 10YR FUT OPTN Jul22C 120.5 EXP06/24/22 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 17074080 | 17074079 | 5/25/2022 | TYN2C | US 10YR FUT OPTN  Jul22C 120.5 EXP06/24/22 | Core Strategies |
| 17074081 | 17074079 | 5/25/2022 | TYN2C | US 10YR FUT OPTN  Jul22C 120.5 EXP06/24/22 | Core Strategies |
| 17074114 | 17074114 | 5/25/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 17074115 | 17074114 | 5/25/2022 | TYM2 | US 10YR NOTE (CBT)Jun22 | Core Strategies |
| 17079537 | | 5/26/2022 | WNM2 | US ULTRA BOND CBT Jun22 | Macro Opps |
| 17080021 | 17080021 | 5/26/2022 | USN2P | US BOND FUTR OPTN Jul22P  140 EXP06/24/22 | Macro Opps |
| 17080022 | 17080021 | 5/26/2022 | USN2P | US BOND FUTR OPTN Jul22P  140 EXP06/24/22 | Macro Opps |
| 17080591 | | 5/27/2022 | WNM2 | US ULTRA BOND CBT Jun22 | Macro Opps |
| 17080797 | | 5/27/2022 | FVM2 | US 5YR NOTE (CBT) Jun22 | Core Strategies |
| 17084003 | 17084003 | 5/27/2022 | USN2P | US BOND FUTR OPTN Jul22P  140 EXP06/24/22 | Core Strategies |
| 17084504 | 17084003 | 5/27/2022 | USN2P | US BOND FUTR OPTN Jul22P  140 EXP06/24/22 | Core Strategies |
| 17084505 | 17084505 | 5/27/2022 | FVN2P | US 5YR FUTR OPTN  Jul22P113.25 EXP06/24/22 | Core Strategies |
| 17084506 | 17084505 | 5/27/2022 | FVN2P | US 5YR FUTR OPTN  Jul22P113.25 EXP06/24/22 | Core Strategies |
| 17092688 | 17092688 | 5/31/2022 | TYN2C | US 10YR FUT OPTN  Jul22C  120 EXP06/24/22 | Macro Opps |
| 17092689 | 17092688 | 5/31/2022 | TYN2C | US 10YR FUT OPTN  Jul22C  120 EXP06/24/22 | Macro Opps |
| 17092690 | 17092688 | 5/31/2022 | TYN2C | US 10YR FUT OPTN  Jul22C  120 EXP06/24/22 | Macro Opps |
| 17092691 | 17092688 | 5/31/2022 | TYN2C | US 10YR FUT OPTN  Jul22C  120 EXP06/24/22 | Macro Opps |
| 17092697 | 17092697 | 5/31/2022 | FVN2P | US 5YR FUTR OPTN  Jul22P  113 EXP06/24/22 | Core Strategies |
| 17092698 | 17092697 | 5/31/2022 | FVN2P | US 5YR FUTR OPTN  Jul22P  113 EXP06/24/22 | Core Strategies |
| 17092699 | 17092697 | 5/31/2022 | FVN2P | US 5YR FUTR OPTN  Jul22P  113 EXP06/24/22 | Core Strategies |
| 17092803 | 17092803 | 5/31/2022 | 1MM2C | US 10Y NOTE W1 OP Jun22C119.75 EXP06/03/22 | Macro Opps |
| 17092933 | | 5/31/2022 | TYQ2C | US 10YR FUT OPTN  Aug22C 121.5 EXP07/22/22 | Macro Opps |
| 17092937 | | 5/31/2022 | FVN2C | US 5YR FUTR OPTN  Jul22C113.75 EXP06/24/22 | Macro Opps |
| 17093056 | 17093056 | 5/31/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17093057 | 17093056 | 5/31/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17093058 | | 5/31/2022 | 1MM2C | US 10Y NOTE W1 OP Jun22C119.75 EXP06/03/22 | Macro Opps |
| 17093106 | | 5/31/2022 | 1IM2C | US 5YR NOTE W1 OP Jun22C113.25 EXP06/03/22 | Macro Opps |
| 17093108 | 17093108 | 5/31/2022 | 1MM2C | US 10Y NOTE W1 OP Jun22C  120 EXP06/03/22 | Macro Opps |
| 17093109 | 17093108 | 5/31/2022 | 1MM2C | US 10Y NOTE W1 OP Jun22C  120 EXP06/03/22 | Macro Opps |
| 17093204 | 17092803 | 5/31/2022 | 1MM2C | US 10Y NOTE W1 OP Jun22C119.75 EXP06/03/22 | Macro Opps |
| 17093205 | 17092803 | 5/31/2022 | 1MM2C | US 10Y NOTE W1 OP Jun22C119.75 EXP06/03/22 | Macro Opps |
| 17093407 | 17093407 | 5/31/2022 | FVN2C | US 5YR FUTR OPTN  Jul22C113.75 EXP06/24/22 | Macro Opps |
| 17093408 | 17093407 | 5/31/2022 | FVN2C | US 5YR FUTR OPTN  Jul22C113.75 EXP06/24/22 | Macro Opps |
| 17093604 | | 5/31/2022 | FVN2C | US 5YR FUTR OPTN  Jul22C113.75 EXP06/24/22 | Macro Opps |
| 17097112 | 17097112 | 6/1/2022 | USQ2C | US BOND FUTR OPTN Aug22C  142 EXP07/22/22 | Macro Opps |
| 17097113 | 17097112 | 6/1/2022 | USQ2C | US BOND FUTR OPTN Aug22C  142 EXP07/22/22 | Macro Opps |
| 17097114 | 17097112 | 6/1/2022 | USQ2C | US BOND FUTR OPTN Aug22C  142 EXP07/22/22 | Macro Opps |
| 17097115 | 17097112 | 6/1/2022 | USQ2C | US BOND FUTR OPTN Aug22C  142 EXP07/22/22 | Macro Opps |
| 17097116 | 17097116 | 6/1/2022 | TYQ2C | US 10YR FUT OPTN  Aug22C 120.5 EXP07/22/22 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 17097117 | 17097116 | 6/1/2022 TYQ2C | US 10YR FUT OPTN Aug22C 120.5 EXP07/22/22 | Macro Opps |
| 17097118 | 17097116 | 6/1/2022 TYQ2C | US 10YR FUT OPTN Aug22C 120.5 EXP07/22/22 | Macro Opps |
| 17097119 | 17097116 | 6/1/2022 TYQ2C | US 10YR FUT OPTN Aug22C 120.5 EXP07/22/22 | Macro Opps |
| 17100701 | | 6/2/2022 TYQ2C | US 10YR FUT OPTN Aug22C 120.5 EXP07/22/22 | Macro Opps |
| 17157894 | | 6/15/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17158148 | 17158148 | 6/15/2022 USQ2P | US BOND FUTR OPTN Aug22P 131 EXP07/22/22 | Macro Opps |
| 17158149 | 17158148 | 6/15/2022 USQ2P | US BOND FUTR OPTN Aug22P 131 EXP07/22/22 | Macro Opps |
| 17158150 | 17158148 | 6/15/2022 USQ2P | US BOND FUTR OPTN Aug22P 131 EXP07/22/22 | Macro Opps |
| 17158151 | 17158148 | 6/15/2022 USQ2P | US BOND FUTR OPTN Aug22P 131 EXP07/22/22 | Macro Opps |
| 17158304 | | 6/15/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17158328 | 17158328 | 6/15/2022 WNU2 | US ULTRA BOND CBT Sep22 | Macro Opps |
| 17158329 | 17158328 | 6/15/2022 WNU2 | US ULTRA BOND CBT Sep22 | Macro Opps |
| 17158437 | 17158437 | 6/15/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17158438 | 17158437 | 6/15/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17158439 | 17158437 | 6/15/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17158440 | 17158437 | 6/15/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17158765 | | 6/15/2022 WNU2 | US ULTRA BOND CBT Sep22 | Macro Opps, 1651 |
| 17158911 | 17158911 | 6/15/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17158912 | 17158911 | 6/15/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17158913 | 17158911 | 6/15/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17158928 | | 6/15/2022 USU2 | US LONG BOND(CBT) Sep22 | Core Strategies |
| 17163576 | 17163576 | 6/16/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17163577 | 17163576 | 6/16/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17163630 | | 6/16/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17163639 | | 6/16/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17163707 | | 6/16/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17163909 | | 6/16/2022 USN2P | US BOND FUTR OPTN Jul22P 131 EXP06/24/22 | Macro Opps |
| 17169094 | 17169094 | 6/17/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17169095 | 17169094 | 6/17/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17169102 | | 6/17/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17169103 | 17169103 | 6/17/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17169190 | | 6/17/2022 FVQ2C | US 5YR FUTR OPTN Aug22C 112 EXP07/22/22 | Macro Opps |
| 17169414 | | 6/17/2022 USQ2C | US BOND FUTR OPTN Aug22C 136 EXP07/22/22 | Macro Opps, 1651 |
| 17169511 | 17169511 | 6/17/2022 WNU2 | US ULTRA BOND CBT Sep22 | Core Strategies, 1651 |
| 17169512 | 17169511 | 6/17/2022 WNU2 | US ULTRA BOND CBT Sep22 | Core Strategies, 1651 |
| 17169604 | 17169103 | 6/17/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17177589 | | 6/21/2022 WNU2 | US ULTRA BOND CBT Sep22 | 1651 |
| 17177656 | | 6/21/2022 WNU2 | US ULTRA BOND CBT Sep22 | 1651 |
| 17177807 | 17177807 | 6/21/2022 USU2 | US LONG BOND(CBT) Sep22 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 17177808 | 17177807 | 6/21/2022 USU2 | US LONG BOND(CBT) Sep22 | Core Strategies |
| 17177809 | 17177807 | 6/21/2022 USU2 | US LONG BOND(CBT) Sep22 | Core Strategies |
| 17177813 | | 6/21/2022 WNU2 | US ULTRA BOND CBT Sep22 | 1651 |
| 17177965 | | 6/21/2022 WNU2 | US ULTRA BOND CBT Sep22 | 1651 |
| 17185254 | | 6/22/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Core Strategies |
| 17191486 | 17191486 | 6/23/2022 1MN2C | US 10Y NOTE W1 OP Jul22C   118 EXP07/01/22 | Macro Opps |
| 17191487 | 17191486 | 6/23/2022 1MN2C | US 10Y NOTE W1 OP Jul22C   118 EXP07/01/22 | Macro Opps |
| 17191760 | | 6/23/2022 FVN2C | US 5YR FUTR OPTN  Jul22C111.75 EXP06/24/22 | Macro Opps |
| 17191762 | 17191762 | 6/23/2022 TYN2C | US 10YR FUT OPTN  Jul22C  118 EXP06/24/22 | Macro Opps |
| 17191763 | 17191762 | 6/23/2022 TYN2C | US 10YR FUT OPTN  Jul22C  118 EXP06/24/22 | Macro Opps |
| 17191770 | 17191770 | 6/23/2022 1IN2P | US 5YR NOTE W1 OP Jul22P110.75 EXP07/01/22 | Macro Opps |
| 17191771 | 17191770 | 6/23/2022 1IN2P | US 5YR NOTE W1 OP Jul22P110.75 EXP07/01/22 | Macro Opps |
| 17191772 | 17191770 | 6/23/2022 1IN2P | US 5YR NOTE W1 OP Jul22P110.75 EXP07/01/22 | Macro Opps |
| 17191835 | 17191835 | 6/23/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P   110 EXP07/22/22 | Macro Opps |
| 17191836 | 17191835 | 6/23/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P   110 EXP07/22/22 | Macro Opps |
| 17191837 | 17191835 | 6/23/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P   110 EXP07/22/22 | Macro Opps |
| 17192037 | | 6/23/2022 TYQ2C | US 10YR FUT OPTN  Aug22C  120 EXP07/22/22 | Macro Opps |
| 17192058 | 17192058 | 6/23/2022 1MN2C | US 10Y NOTE W1 OP Jul22C117.75 EXP07/01/22 | Macro Opps |
| 17192059 | 17192058 | 6/23/2022 1MN2C | US 10Y NOTE W1 OP Jul22C117.75 EXP07/01/22 | Macro Opps |
| 17192115 | 17192115 | 6/23/2022 TYQ2P | US 10YR FUT OPTN  Aug22P  115 EXP07/22/22 | Macro Opps |
| 17192116 | 17192115 | 6/23/2022 TYQ2P | US 10YR FUT OPTN  Aug22P   115 EXP07/22/22 | Macro Opps |
| 17192219 | 17192219 | 6/23/2022 WNU2 | US ULTRA BOND CBT Sep22 | Macro Opps |
| 17192220 | 17192219 | 6/23/2022 WNU2 | US ULTRA BOND CBT Sep22 | Macro Opps |
| 17192221 | 17192219 | 6/23/2022 WNU2 | US ULTRA BOND CBT Sep22 | Macro Opps |
| 17192312 | | 6/23/2022 USN2P | US BOND FUTR OPTN Jul22P   136 EXP06/24/22 | Macro Opps |
| 17198166 | 17198166 | 6/24/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P   111 EXP07/22/22 | Macro Opps |
| 17198167 | 17198166 | 6/24/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P   111 EXP07/22/22 | Macro Opps |
| 17198168 | 17198168 | 6/24/2022 TYQ2P | US 10YR FUT OPTN  Aug22P   116 EXP07/22/22 | Macro Opps |
| 17198169 | 17198168 | 6/24/2022 TYQ2P | US 10YR FUT OPTN  Aug22P   116 EXP07/22/22 | Macro Opps |
| 17198170 | 17198168 | 6/24/2022 TYQ2P | US 10YR FUT OPTN  Aug22P   116 EXP07/22/22 | Macro Opps |
| 17198173 | 17198173 | 6/24/2022 1MN2C | US 10Y NOTE W1 OP Jul22C  118 EXP07/01/22 | Macro Opps |
| 17198174 | 17198173 | 6/24/2022 1MN2C | US 10Y NOTE W1 OP Jul22C  118 EXP07/01/22 | Macro Opps |
| 17198496 | | 6/24/2022 1MN2C | US 10Y NOTE W1 OP Jul22C117.75 EXP07/01/22 | Macro Opps |
| 17198740 | 17198740 | 6/24/2022 TYQ2C | US 10YR FUT OPTN  Aug22C  119 EXP07/22/22 | Macro Opps |
| 17198741 | 17198740 | 6/24/2022 TYQ2C | US 10YR FUT OPTN  Aug22C  119 EXP07/22/22 | Macro Opps |
| 17198742 | 17198740 | 6/24/2022 TYQ2C | US 10YR FUT OPTN  Aug22C  119 EXP07/22/22 | Macro Opps |
| 17198822 | 17198822 | 6/24/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P   111 EXP07/22/22 | Macro Opps |
| 17198823 | 17198822 | 6/24/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P   111 EXP07/22/22 | Macro Opps |
| 17198824 | 17198822 | 6/24/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P   111 EXP07/22/22 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 17198825 | 17198825 | 6/24/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P   111 EXP07/22/22 | Macro Opps |
| 17198826 | 17198825 | 6/24/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P   111 EXP07/22/22 | Macro Opps |
| 17207430 | 17207430 | 6/27/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17207431 | 17207430 | 6/27/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17209122 | | 6/27/2022 1MN2C | US 10Y NOTE W1 OP Jul22C117.25 EXP07/01/22 | Core Strategies |
| 17214397 | 17214397 | 6/28/2022 TYQ2C | US 10YR FUT OPTN  Aug22C   118 EXP07/22/22 | Core Strategies |
| 17214398 | 17214397 | 6/28/2022 TYQ2C | US 10YR FUT OPTN  Aug22C   118 EXP07/22/22 | Core Strategies |
| 17214399 | 17214397 | 6/28/2022 TYQ2C | US 10YR FUT OPTN  Aug22C   118 EXP07/22/22 | Core Strategies |
| 17214440 | 17214440 | 6/28/2022 USQ2C | US BOND FUTR OPTN Aug22C   138 EXP07/22/22 | Macro Opps |
| 17214441 | 17214440 | 6/28/2022 USQ2C | US BOND FUTR OPTN Aug22C   138 EXP07/22/22 | Macro Opps |
| 17214442 | 17214440 | 6/28/2022 USQ2C | US BOND FUTR OPTN Aug22C   138 EXP07/22/22 | Macro Opps |
| 17214732 | 17214732 | 6/28/2022 1MN2C | US 10Y NOTE W1 OP Jul22C117.25 EXP07/01/22 | Core Strategies |
| 17214733 | 17214732 | 6/28/2022 1MN2C | US 10Y NOTE W1 OP Jul22C117.25 EXP07/01/22 | Core Strategies |
| 17214905 | | 6/28/2022 USU2 | US LONG BOND(CBT) Sep22 | Core Strategies |
| 17222195 | 17222195 | 6/29/2022 FVQ2C | US 5YR FUTR OPTN  Aug22C   112 EXP07/22/22 | Core Strategies |
| 17222196 | 17222195 | 6/29/2022 FVQ2C | US 5YR FUTR OPTN  Aug22C   112 EXP07/22/22 | Core Strategies |
| 17222197 | 17222195 | 6/29/2022 FVQ2C | US 5YR FUTR OPTN  Aug22C   112 EXP07/22/22 | Core Strategies |
| 17222501 | | 6/29/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17222727 | | 6/29/2022 WNU2 | US ULTRA BOND CBT Sep22 | Macro Opps |
| 17222912 | | 6/29/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17223005 | 17223005 | 6/29/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P110.75 EXP07/22/22 | Macro Opps |
| 17223006 | 17223005 | 6/29/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P110.75 EXP07/22/22 | Macro Opps |
| 17228518 | 17228518 | 6/30/2022 TYQ2P | US 10YR FUT OPTN  Aug22P 117.5 EXP07/22/22 | Macro Opps |
| 17228527 | 17228527 | 6/30/2022 USQ2P | US BOND FUTR OPTN Aug22P   137 EXP07/22/22 | Macro Opps |
| 17228528 | 17228527 | 6/30/2022 USQ2P | US BOND FUTR OPTN Aug22P   137 EXP07/22/22 | Macro Opps |
| 17228608 | 17228608 | 6/30/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P 111.5 EXP07/22/22 | Macro Opps |
| 17228609 | 17228608 | 6/30/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P 111.5 EXP07/22/22 | Macro Opps |
| 17228610 | 17228608 | 6/30/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P 111.5 EXP07/22/22 | Macro Opps |
| 17228611 | 17228608 | 6/30/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P 111.5 EXP07/22/22 | Macro Opps |
| 17228612 | 17228608 | 6/30/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P 111.5 EXP07/22/22 | Macro Opps |
| 17228613 | | 6/30/2022 USQ2C | US BOND FUTR OPTN Aug22C   138 EXP07/22/22 | Macro Opps |
| 17228757 | 17228757 | 6/30/2022 TYQ2P | US 10YR FUT OPTN  Aug22P   117 EXP07/22/22 | Macro Opps |
| 17228758 | 17228757 | 6/30/2022 TYQ2P | US 10YR FUT OPTN  Aug22P   117 EXP07/22/22 | Macro Opps |
| 17228759 | 17228757 | 6/30/2022 TYQ2P | US 10YR FUT OPTN  Aug22P   117 EXP07/22/22 | Macro Opps |
| 17228761 | | 6/30/2022 1CN2P | US LONG BND W1 OP Jul22P   136 EXP07/01/22 | Macro Opps |
| 17228766 | 17228766 | 6/30/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P   111 EXP07/22/22 | Macro Opps |
| 17228767 | 17228766 | 6/30/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P   111 EXP07/22/22 | Macro Opps |
| 17228812 | | 6/30/2022 TYQ2P | US 10YR FUT OPTN  Aug22P 117.5 EXP07/22/22 | Macro Opps |
| 17228898 | 17228898 | 6/30/2022 TYQ2C | US 10YR FUT OPTN  Aug22C   120 EXP07/22/22 | Macro Opps |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17228899 | 17228898 | 6/30/2022 | TYQ2C | US 10YR FUT OPTN Aug22C | 120 EXP07/22/22 | Macro Opps |
| 17228900 | | 6/30/2022 | USU2 | US LONG BOND(CBT) Sep22 | | Macro Opps |
| 17228901 | | 6/30/2022 | 1CN2P | US LONG BND W1 OP Jul22P | 138 EXP07/01/22 | Macro Opps |
| 17228904 | 17228904 | 6/30/2022 | WNU2 | US ULTRA BOND CBT Sep22 | | 1651 |
| 17228905 | 17228904 | 6/30/2022 | WNU2 | US ULTRA BOND CBT Sep22 | | 1651 |
| 17229380 | | 6/30/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | | Macro Opps |
| 17229391 | 17229390 | 6/30/2022 | 2CN2P | US LONG BND W2 OP Jul22P | 137 EXP07/08/22 | Core Strategies |
| 17229392 | 17229390 | 6/30/2022 | 2CN2P | US LONG BND W2 OP Jul22P | 137 EXP07/08/22 | Core Strategies |
| 17229393 | 17229390 | 6/30/2022 | 2CN2P | US LONG BND W2 OP Jul22P | 137 EXP07/08/22 | Core Strategies |
| 17229420 | 17229420 | 6/30/2022 | USQ2P | US BOND FUTR OPTN Aug22P | 136 EXP07/22/22 | Macro Opps |
| 17229421 | 17229420 | 6/30/2022 | USQ2P | US BOND FUTR OPTN Aug22P | 136 EXP07/22/22 | Macro Opps |
| 17229422 | 17229420 | 6/30/2022 | USQ2P | US BOND FUTR OPTN Aug22P | 136 EXP07/22/22 | Macro Opps |
| 17229423 | 17229420 | 6/30/2022 | USQ2P | US BOND FUTR OPTN Aug22P | 136 EXP07/22/22 | Macro Opps |
| 17229532 | 17229532 | 6/30/2022 | FVQ2P | US 5YR FUTR OPTN Aug22P | 111 EXP07/22/22 | Macro Opps |
| 17229533 | 17229532 | 6/30/2022 | FVQ2P | US 5YR FUTR OPTN Aug22P | 111 EXP07/22/22 | Macro Opps |
| 17229534 | 17229532 | 6/30/2022 | FVQ2P | US 5YR FUTR OPTN Aug22P | 111 EXP07/22/22 | Macro Opps |
| 17229535 | 17229532 | 6/30/2022 | FVQ2P | US 5YR FUTR OPTN Aug22P | 111 EXP07/22/22 | Macro Opps |
| 17229536 | 17229532 | 6/30/2022 | FVQ2P | US 5YR FUTR OPTN Aug22P | 111 EXP07/22/22 | Macro Opps |
| 17229567 | 17229567 | 6/30/2022 | 2MN2P | US 10Y NOTE W2 OP Jul22P | 117.5 EXP07/08/22 | Core Strategies |
| 17229568 | 17229567 | 6/30/2022 | 2MN2P | US 10Y NOTE W2 OP Jul22P | 117.5 EXP07/08/22 | Core Strategies |
| 17229578 | 17228518 | 6/30/2022 | TYQ2P | US 10YR FUT OPTN Aug22P | 117.5 EXP07/22/22 | Macro Opps |
| 17233747 | 17233747 | 7/1/2022 | 1MN2C | US 10Y NOTE W1 OP Jul22C | 119.5 EXP07/01/22 | Core Strategies |
| 17233748 | 17233747 | 7/1/2022 | 1MN2C | US 10Y NOTE W1 OP Jul22C | 119.5 EXP07/01/22 | Core Strategies |
| 17233749 | 17233749 | 7/1/2022 | TYQ2P | US 10YR FUT OPTN Aug22P | 117.5 EXP07/22/22 | Macro Opps |
| 17233750 | 17233749 | 7/1/2022 | TYQ2P | US 10YR FUT OPTN Aug22P | 117.5 EXP07/22/22 | Macro Opps |
| 17233751 | | 7/1/2022 | 2MN2P | US 10Y NOTE W2 OP Jul22P | 118 EXP07/08/22 | Macro Opps |
| 17233780 | | 7/1/2022 | USQ2P | US BOND FUTR OPTN Aug22P | 137 EXP07/22/22 | Macro Opps |
| 17233815 | | 7/1/2022 | 1IN2P | US 5YR NOTE W1 OP Jul22P | 113 EXP07/01/22 | Macro Opps |
| 17233817 | | 7/1/2022 | 2IN2P | US 5YR NOTE W2 OP Jul22P | 112 EXP07/08/22 | Macro Opps |
| 17233824 | 17233824 | 7/1/2022 | USU2 | US LONG BOND(CBT) Sep22 | | Macro Opps |
| 17233825 | 17233824 | 7/1/2022 | USU2 | US LONG BOND(CBT) Sep22 | | Macro Opps |
| 17233826 | 17233824 | 7/1/2022 | USU2 | US LONG BOND(CBT) Sep22 | | Macro Opps |
| 17233888 | 17233888 | 7/1/2022 | TYQ2C | US 10YR FUT OPTN Aug22C | 120 EXP07/22/22 | Core Strategies |
| 17233889 | 17233888 | 7/1/2022 | TYQ2C | US 10YR FUT OPTN Aug22C | 120 EXP07/22/22 | Core Strategies |
| 17233890 | 17233888 | 7/1/2022 | TYQ2C | US 10YR FUT OPTN Aug22C | 120 EXP07/22/22 | Core Strategies |
| 17233891 | | 7/1/2022 | 2IN2P | US 5YR NOTE W2 OP Jul22P | 112.5 EXP07/08/22 | Macro Opps |
| 17233896 | 17233896 | 7/1/2022 | 2IN2P | US 5YR NOTE W2 OP Jul22P | 112.5 EXP07/08/22 | Macro Opps |
| 17233897 | 17233896 | 7/1/2022 | 2IN2P | US 5YR NOTE W2 OP Jul22P | 112.5 EXP07/08/22 | Macro Opps |
| 17233939 | | 7/1/2022 | 1MN2C | US 10Y NOTE W1 OP Jul22C | 119.5 EXP07/01/22 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 17233940 | | 7/1/2022 1IN2P | US 5YR NOTE W1 OP Jul22P 112.25 EXP07/01/22 | Macro Opps |
| 17233967 | | 7/1/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17233970 | | 7/1/2022 2MN2P | US 10Y NOTE W2 OP Jul22P 118 EXP07/08/22 | Macro Opps |
| 17233977 | 17233977 | 7/1/2022 TYQ2P | US 10YR FUT OPTN Aug22P 118 EXP07/22/22 | Core Strategies |
| 17233978 | 17233977 | 7/1/2022 TYQ2P | US 10YR FUT OPTN Aug22P 118 EXP07/22/22 | Core Strategies |
| 17233983 | 17233983 | 7/1/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Core Strategies |
| 17233984 | 17233983 | 7/1/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Core Strategies |
| 17233985 | 17233983 | 7/1/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Core Strategies |
| 17233986 | 17233983 | 7/1/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Core Strategies |
| 17233987 | 17233983 | 7/1/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Core Strategies |
| 17234083 | 17234083 | 7/1/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17234084 | 17234083 | 7/1/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17234086 | | 7/1/2022 WNU2 | US ULTRA BOND CBT Sep22 | Macro Opps |
| 17234247 | | 7/1/2022 FVQ2P | US 5YR FUTR OPTN Aug22P 111.5 EXP07/22/22 | Macro Opps |
| 17234251 | | 7/1/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17234278 | 17234278 | 7/1/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17234279 | 17234278 | 7/1/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17234280 | | 7/1/2022 WNU2 | US ULTRA BOND CBT Sep22 | Macro Opps |
| 17234290 | 17234290 | 7/1/2022 TYQ2P | US 10YR FUT OPTN Aug22P 118 EXP07/22/22 | Core Strategies |
| 17234291 | 17234290 | 7/1/2022 TYQ2P | US 10YR FUT OPTN Aug22P 118 EXP07/22/22 | Core Strategies |
| 17234292 | 17234290 | 7/1/2022 TYQ2P | US 10YR FUT OPTN Aug22P 118 EXP07/22/22 | Core Strategies |
| 17234306 | | 7/1/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17234323 | | 7/1/2022 1IN2P | US 5YR NOTE W1 OP Jul22P 112.25 EXP07/01/22 | Macro Opps |
| 17234324 | | 7/1/2022 2IN2P | US 5YR NOTE W2 OP Jul22P 112 EXP07/08/22 | Macro Opps |
| 17234337 | 17234337 | 7/1/2022 TYQ2C | US 10YR FUT OPTN Aug22C 120.5 EXP07/22/22 | Core Strategies |
| 17234338 | 17234337 | 7/1/2022 TYQ2C | US 10YR FUT OPTN Aug22C 120.5 EXP07/22/22 | Core Strategies |
| 17234339 | 17234337 | 7/1/2022 TYQ2C | US 10YR FUT OPTN Aug22C 120.5 EXP07/22/22 | Core Strategies |
| 17234340 | 17234337 | 7/1/2022 TYQ2C | US 10YR FUT OPTN Aug22C 120.5 EXP07/22/22 | Core Strategies |
| 17234347 | | 7/1/2022 2IN2P | US 5YR NOTE W2 OP Jul22P 112.5 EXP07/08/22 | Macro Opps |
| 17234348 | 17234348 | 7/1/2022 USQ2P | US BOND FUTR OPTN Aug22P 138 EXP07/22/22 | Macro Opps |
| 17234349 | 17234348 | 7/1/2022 USQ2P | US BOND FUTR OPTN Aug22P 138 EXP07/22/22 | Macro Opps |
| 17234350 | 17234348 | 7/1/2022 USQ2P | US BOND FUTR OPTN Aug22P 138 EXP07/22/22 | Macro Opps |
| 17234410 | 17234410 | 7/1/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17234411 | 17234410 | 7/1/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17234412 | 17234410 | 7/1/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17234413 | 17234410 | 7/1/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17234417 | 17234417 | 7/1/2022 2IN2P | US 5YR NOTE W2 OP Jul22P 112.5 EXP07/08/22 | Macro Opps |
| 17234418 | 17234417 | 7/1/2022 2IN2P | US 5YR NOTE W2 OP Jul22P 112.5 EXP07/08/22 | Macro Opps |
| 17234420 | | 7/1/2022 2CN2P | US LONG BND W2 OP Jul22P 136 EXP07/08/22 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 17234430 | | 7/1/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Core Strategies |
| 17234431 | 17234431 | 7/1/2022 USU2 | US LONG BOND(CBT) Sep22 | Core Strategies |
| 17234432 | 17234431 | 7/1/2022 USU2 | US LONG BOND(CBT) Sep22 | Core Strategies |
| 17234433 | 17234431 | 7/1/2022 USU2 | US LONG BOND(CBT) Sep22 | Core Strategies |
| 17234444 | 17234444 | 7/1/2022 2IN2P | US 5YR NOTE W2 OP Jul22P   113 EXP07/08/22 | Core Strategies |
| 17234445 | 17234444 | 7/1/2022 2IN2P | US 5YR NOTE W2 OP Jul22P   113 EXP07/08/22 | Core Strategies |
| 17234446 | 17234444 | 7/1/2022 2IN2P | US 5YR NOTE W2 OP Jul22P   113 EXP07/08/22 | Core Strategies |
| 17237982 | | 7/4/2022 TYU2P | US 10YR FUT OPTN  Aug22P   119 EXP07/22/22 | Macro Opps |
| 17238117 | | 7/4/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17240394 | 17240394 | 7/5/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17240395 | 17240394 | 7/5/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17240596 | 17240596 | 7/5/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17240597 | 17240596 | 7/5/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17240690 | | 7/5/2022 WNU2 | US ULTRA BOND CBT Sep22 | Macro Opps |
| 17240934 | | 7/5/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17240935 | | 7/5/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17241157 | 17241157 | 7/5/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P 112.5 EXP07/22/22 | Macro Opps |
| 17241158 | 17241157 | 7/5/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P 112.5 EXP07/22/22 | Macro Opps |
| 17241159 | 17241157 | 7/5/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P 112.5 EXP07/22/22 | Macro Opps |
| 17241160 | 17241157 | 7/5/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P 112.5 EXP07/22/22 | Macro Opps |
| 17241161 | 17241157 | 7/5/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P 112.5 EXP07/22/22 | Macro Opps |
| 17241768 | | 7/5/2022 2MN2P | US 10Y NOTE W2 OP Jul22P   118 EXP07/08/22 | Macro Opps |
| 17241770 | 17241770 | 7/5/2022 USQ2C | US BOND FUTR OPTN Aug22C   140 EXP07/22/22 | Macro Opps |
| 17241771 | 17241770 | 7/5/2022 USQ2C | US BOND FUTR OPTN Aug22C   140 EXP07/22/22 | Macro Opps |
| 17241772 | 17241770 | 7/5/2022 USQ2C | US BOND FUTR OPTN Aug22C   140 EXP07/22/22 | Macro Opps |
| 17241773 | 17241773 | 7/5/2022 FVQ2C | US 5YR FUTR OPTN  Aug22C112.75 EXP07/22/22 | Macro Opps |
| 17241774 | 17241773 | 7/5/2022 FVQ2C | US 5YR FUTR OPTN  Aug22C112.75 EXP07/22/22 | Macro Opps |
| 17241775 | 17241773 | 7/5/2022 FVQ2C | US 5YR FUTR OPTN  Aug22C112.75 EXP07/22/22 | Macro Opps |
| 17241776 | 17241776 | 7/5/2022 TYQ2C | US 10YR FUT OPTN  Aug22C119.25 EXP07/22/22 | Macro Opps |
| 17241777 | 17241776 | 7/5/2022 TYQ2C | US 10YR FUT OPTN  Aug22C119.25 EXP07/22/22 | Macro Opps |
| 17241778 | 17241776 | 7/5/2022 TYQ2C | US 10YR FUT OPTN  Aug22C119.25 EXP07/22/22 | Macro Opps |
| 17241860 | 17241860 | 7/5/2022 TYQ2P | US 10YR FUT OPTN  Aug22P   119 EXP07/22/22 | Macro Opps |
| 17241861 | 17241860 | 7/5/2022 TYQ2P | US 10YR FUT OPTN  Aug22P   119 EXP07/22/22 | Macro Opps |
| 17241862 | 17241860 | 7/5/2022 TYQ2P | US 10YR FUT OPTN  Aug22P   119 EXP07/22/22 | Macro Opps |
| 17241863 | 17241860 | 7/5/2022 TYQ2P | US 10YR FUT OPTN  Aug22P   119 EXP07/22/22 | Macro Opps |
| 17241864 | 17241860 | 7/5/2022 TYQ2P | US 10YR FUT OPTN  Aug22P   119 EXP07/22/22 | Macro Opps |
| 17241951 | 17241951 | 7/5/2022 USQ2P | US BOND FUTR OPTN Aug22P   136 EXP07/22/22 | Macro Opps |
| 17241952 | 17241951 | 7/5/2022 USQ2P | US BOND FUTR OPTN Aug22P   136 EXP07/22/22 | Macro Opps |
| 17241953 | 17241953 | 7/5/2022 TYQ2P | US 10YR FUT OPTN  Aug22P119.25 EXP07/22/22 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 17241954 | 17241953 | 7/5/2022 | TYQ2P | US 10YR FUT OPTN  Aug22P119.25 EXP07/22/22 | Macro Opps |
| 17241955 | 17241953 | 7/5/2022 | TYQ2P | US 10YR FUT OPTN  Aug22P119.25 EXP07/22/22 | Macro Opps |
| 17241956 | 17241953 | 7/5/2022 | TYQ2P | US 10YR FUT OPTN  Aug22P119.25 EXP07/22/22 | Macro Opps |
| 17241957 | 17241957 | 7/5/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17241958 | 17241957 | 7/5/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17241963 | | 7/5/2022 | 2IN2P | US 5YR NOTE W2 OP Jul22P 112.5 EXP07/08/22 | Core Strategies |
| 17242043 | 17242043 | 7/5/2022 | FVQ2C | US 5YR FUTR OPTN  Aug22C   113 EXP07/22/22 | Macro Opps |
| 17242044 | 17242043 | 7/5/2022 | FVQ2C | US 5YR FUTR OPTN  Aug22C   113 EXP07/22/22 | Macro Opps |
| 17242045 | 17242043 | 7/5/2022 | FVQ2C | US 5YR FUTR OPTN  Aug22C   113 EXP07/22/22 | Macro Opps |
| 17242046 | 17242043 | 7/5/2022 | FVQ2C | US 5YR FUTR OPTN  Aug22C   113 EXP07/22/22 | Macro Opps |
| 17242047 | 17242043 | 7/5/2022 | FVQ2C | US 5YR FUTR OPTN  Aug22C   113 EXP07/22/22 | Macro Opps |
| 17242051 | 17242051 | 7/5/2022 | TYQ2C | US 10YR FUT OPTN  Aug22C   120 EXP07/22/22 | Core Strategies |
| 17242052 | 17242051 | 7/5/2022 | TYQ2C | US 10YR FUT OPTN  Aug22C   120 EXP07/22/22 | Core Strategies |
| 17242053 | 17242051 | 7/5/2022 | TYQ2C | US 10YR FUT OPTN  Aug22C   120 EXP07/22/22 | Core Strategies |
| 17242069 | | 7/5/2022 | USQ2P | US BOND FUTR OPTN Aug22P  136 EXP07/22/22 | Macro Opps |
| 17242141 | 17242141 | 7/5/2022 | FVU2 | US 5YR NOTE (CBT) Sep22 | Core Strategies |
| 17242142 | 17242141 | 7/5/2022 | FVU2 | US 5YR NOTE (CBT) Sep22 | Core Strategies |
| 17248296 | | 7/6/2022 | 2IN2C | US 5YR NOTE W2 OP Jul22C112.75 EXP07/08/22 | Macro Opps |
| 17248298 | 17248298 | 7/6/2022 | FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17248299 | 17248298 | 7/6/2022 | FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17248300 | 17248300 | 7/6/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17248301 | 17248300 | 7/6/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17248302 | 17248300 | 7/6/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17248303 | 17248300 | 7/6/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17248380 | | 7/6/2022 | TYQ2C | US 10YR FUT OPTN  Aug22C   122 EXP07/22/22 | Macro Opps |
| 17248386 | | 7/6/2022 | TYQ2P | US 10YR FUT OPTN  Aug22P   119 EXP07/22/22 | Core Strategies |
| 17248387 | | 7/6/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17248388 | 17248388 | 7/6/2022 | WNU2 | US ULTRA BOND CBT Sep22 | Core Strategies |
| 17248389 | 17248388 | 7/6/2022 | WNU2 | US ULTRA BOND CBT Sep22 | Core Strategies |
| 17248390 | 17248388 | 7/6/2022 | WNU2 | US ULTRA BOND CBT Sep22 | Core Strategies |
| 17248394 | | 7/6/2022 | TYQ2P | US 10YR FUT OPTN  Aug22P119.75 EXP07/22/22 | Core Strategies |
| 17248396 | 17248396 | 7/6/2022 | USQ2P | US BOND FUTR OPTN Aug22P  139 EXP07/22/22 | Core Strategies |
| 17248397 | 17248396 | 7/6/2022 | USQ2P | US BOND FUTR OPTN Aug22P  139 EXP07/22/22 | Core Strategies |
| 17248398 | 17248396 | 7/6/2022 | USQ2P | US BOND FUTR OPTN Aug22P  139 EXP07/22/22 | Core Strategies |
| 17248399 | 17248396 | 7/6/2022 | USQ2P | US BOND FUTR OPTN Aug22P  139 EXP07/22/22 | Core Strategies |
| 17248444 | | 7/6/2022 | 2IN2C | US 5YR NOTE W2 OP Jul22C   113 EXP07/08/22 | Macro Opps |
| 17248470 | 17248470 | 7/6/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17248471 | 17248470 | 7/6/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17248479 | | 7/6/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 17248543 | 17248543 | 7/6/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17248544 | 17248543 | 7/6/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17248545 | 17248545 | 7/6/2022 USQ2C | US BOND FUTR OPTN Aug22C   143 EXP07/22/22 | Macro Opps |
| 17248546 | 17248545 | 7/6/2022 USQ2C | US BOND FUTR OPTN Aug22C   143 EXP07/22/22 | Macro Opps |
| 17248547 | 17248545 | 7/6/2022 USQ2C | US BOND FUTR OPTN Aug22C   143 EXP07/22/22 | Macro Opps |
| 17248552 | | 7/6/2022 2MN2C | US 10Y NOTE W2 OP Jul22C   120 EXP07/08/22 | Macro Opps |
| 17248555 | 17248555 | 7/6/2022 FVQ2C | US 5YR FUTR OPTN  Aug22C112.75 EXP07/22/22 | Macro Opps |
| 17248556 | 17248555 | 7/6/2022 FVQ2C | US 5YR FUTR OPTN  Aug22C112.75 EXP07/22/22 | Macro Opps |
| 17248570 | 17248570 | 7/6/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Core Strategies |
| 17248571 | 17248570 | 7/6/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Core Strategies |
| 17248576 | 17248576 | 7/6/2022 TYU2P | US 10YR FUT OPTN  Sep22P 118.5 EXP08/26/22 | Core Strategies |
| 17248577 | 17248576 | 7/6/2022 TYU2P | US 10YR FUT OPTN  Sep22P 118.5 EXP08/26/22 | Core Strategies |
| 17248578 | 17248576 | 7/6/2022 TYU2P | US 10YR FUT OPTN  Sep22P 118.5 EXP08/26/22 | Core Strategies |
| 17248579 | 17248576 | 7/6/2022 TYU2P | US 10YR FUT OPTN  Sep22P 118.5 EXP08/26/22 | Core Strategies |
| 17248596 | 17248596 | 7/6/2022 FVU2P | US 5YR FUTR OPTN  Sep22P   112 EXP08/26/22 | Core Strategies |
| 17248597 | 17248596 | 7/6/2022 FVU2P | US 5YR FUTR OPTN  Sep22P   112 EXP08/26/22 | Core Strategies |
| 17248598 | 17248596 | 7/6/2022 FVU2P | US 5YR FUTR OPTN  Sep22P   112 EXP08/26/22 | Core Strategies |
| 17248599 | 17248596 | 7/6/2022 FVU2P | US 5YR FUTR OPTN  Sep22P   112 EXP08/26/22 | Core Strategies |
| 17248600 | 17248596 | 7/6/2022 FVU2P | US 5YR FUTR OPTN  Sep22P   112 EXP08/26/22 | Core Strategies |
| 17248640 | 17248640 | 7/6/2022 TYQ2C | US 10YR FUT OPTN  Aug22C   122 EXP07/22/22 | Macro Opps |
| 17248641 | 17248640 | 7/6/2022 TYQ2C | US 10YR FUT OPTN  Aug22C   122 EXP07/22/22 | Macro Opps |
| 17248664 | 17248664 | 7/6/2022 TYQ2P | US 10YR FUT OPTN  Aug22P   118 EXP07/22/22 | Core Strategies |
| 17248665 | 17248664 | 7/6/2022 TYQ2P | US 10YR FUT OPTN  Aug22P   118 EXP07/22/22 | Core Strategies |
| 17248666 | 17248664 | 7/6/2022 TYQ2P | US 10YR FUT OPTN  Aug22P   118 EXP07/22/22 | Core Strategies |
| 17248669 | 17248669 | 7/6/2022 TYQ2C | US 10YR FUT OPTN  Aug22C 119.5 EXP07/22/22 | Core Strategies |
| 17248670 | 17248669 | 7/6/2022 TYQ2C | US 10YR FUT OPTN  Aug22C 119.5 EXP07/22/22 | Core Strategies |
| 17248712 | 17248712 | 7/6/2022 TYQ2C | US 10YR FUT OPTN  Aug22C 120.5 EXP07/22/22 | Macro Opps |
| 17248713 | 17248712 | 7/6/2022 TYQ2C | US 10YR FUT OPTN  Aug22C 120.5 EXP07/22/22 | Macro Opps |
| 17248718 | | 7/6/2022 2MN2C | US 10Y NOTE W2 OP Jul22C119.75 EXP07/08/22 | Macro Opps |
| 17248719 | 17248719 | 7/6/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17248720 | 17248719 | 7/6/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17248721 | 17248719 | 7/6/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17248722 | 17248719 | 7/6/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17248723 | | 7/6/2022 TYQ2P | US 10YR FUT OPTN  Aug22P   120 EXP07/22/22 | Macro Opps |
| 17248727 | | 7/6/2022 USU2 | US LONG BOND(CBT) Sep22 | Core Strategies |
| 17248733 | 17248733 | 7/6/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P 112.5 EXP07/22/22 | Core Strategies |
| 17248734 | 17248733 | 7/6/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P 112.5 EXP07/22/22 | Core Strategies |
| 17248735 | 17248733 | 7/6/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P 112.5 EXP07/22/22 | Core Strategies |
| 17248741 | | 7/6/2022 FVQ2C | US 5YR FUTR OPTN  Aug22C   113 EXP07/22/22 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 17248804 | | 7/6/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17248821 | 17248821 | 7/6/2022 TYQ2P | US 10YR FUT OPTN Aug22P 119 EXP07/22/22 | Core Strategies |
| 17248822 | 17248821 | 7/6/2022 TYQ2P | US 10YR FUT OPTN Aug22P 119 EXP07/22/22 | Core Strategies |
| 17248823 | 17248821 | 7/6/2022 TYQ2P | US 10YR FUT OPTN Aug22P 119 EXP07/22/22 | Core Strategies |
| 17248831 | | 7/6/2022 TYQ2C | US 10YR FUT OPTN Aug22C 120 EXP07/22/22 | Macro Opps |
| 17248904 | 17248904 | 7/6/2022 FVQ2C | US 5YR FUTR OPTN Aug22C 112.5 EXP07/22/22 | Core Strategies |
| 17248905 | 17248904 | 7/6/2022 FVQ2C | US 5YR FUTR OPTN Aug22C 112.5 EXP07/22/22 | Core Strategies |
| 17248918 | 17248918 | 7/6/2022 USU2P | US BOND FUTR OPTN Sep22P 138 EXP08/26/22 | Core Strategies |
| 17248919 | 17248918 | 7/6/2022 USU2P | US BOND FUTR OPTN Sep22P 138 EXP08/26/22 | Core Strategies |
| 17248920 | 17248918 | 7/6/2022 USU2P | US BOND FUTR OPTN Sep22P 138 EXP08/26/22 | Core Strategies |
| 17248921 | 17248918 | 7/6/2022 USU2P | US BOND FUTR OPTN Sep22P 138 EXP08/26/22 | Core Strategies |
| 17254894 | 17254894 | 7/7/2022 TYQ2C | US 10YR FUT OPTN Aug22C 119.5 EXP07/22/22 | Macro Opps |
| 17254895 | 17254894 | 7/7/2022 TYQ2C | US 10YR FUT OPTN Aug22C 119.5 EXP07/22/22 | Macro Opps |
| 17254896 | 17254894 | 7/7/2022 TYQ2C | US 10YR FUT OPTN Aug22C 119.5 EXP07/22/22 | Macro Opps |
| 17254897 | 17254894 | 7/7/2022 TYQ2C | US 10YR FUT OPTN Aug22C 119.5 EXP07/22/22 | Macro Opps |
| 17254988 | | 7/7/2022 TYQ2C | US 10YR FUT OPTN Aug22C119.75 EXP07/22/22 | Macro Opps |
| 17255078 | 17255078 | 7/7/2022 TYQ2C | US 10YR FUT OPTN Aug22C121.25 EXP07/22/22 | Macro Opps |
| 17255079 | 17255078 | 7/7/2022 TYQ2C | US 10YR FUT OPTN Aug22C121.25 EXP07/22/22 | Macro Opps |
| 17255093 | 17255093 | 7/7/2022 TYQ2C | US 10YR FUT OPTN Aug22C 119.5 EXP07/22/22 | Core Strategies |
| 17255094 | 17255093 | 7/7/2022 TYQ2C | US 10YR FUT OPTN Aug22C 119.5 EXP07/22/22 | Core Strategies |
| 17255191 | 17255191 | 7/7/2022 TYU2C | US 10YR FUT OPTN Sep22C 120 EXP08/26/22 | Macro Opps |
| 17255192 | 17255191 | 7/7/2022 TYU2C | US 10YR FUT OPTN Sep22C 120 EXP08/26/22 | Macro Opps |
| 17255193 | 17255191 | 7/7/2022 TYU2C | US 10YR FUT OPTN Sep22C 120 EXP08/26/22 | Macro Opps |
| 17255194 | 17255191 | 7/7/2022 TYU2C | US 10YR FUT OPTN Sep22C 120 EXP08/26/22 | Macro Opps |
| 17255252 | | 7/7/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17255266 | 17255266 | 7/7/2022 TYQ2C | US 10YR FUT OPTN Aug22C120.25 EXP07/22/22 | Macro Opps |
| 17255267 | 17255266 | 7/7/2022 TYQ2C | US 10YR FUT OPTN Aug22C120.25 EXP07/22/22 | Macro Opps |
| 17255268 | 17255266 | 7/7/2022 TYQ2C | US 10YR FUT OPTN Aug22C120.25 EXP07/22/22 | Macro Opps |
| 17255269 | 17255266 | 7/7/2022 TYQ2C | US 10YR FUT OPTN Aug22C120.25 EXP07/22/22 | Macro Opps |
| 17255284 | | 7/7/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17255288 | 17255288 | 7/7/2022 TYU2C | US 10YR FUT OPTN Sep22C 122 EXP08/26/22 | Macro Opps |
| 17255289 | 17255288 | 7/7/2022 TYU2C | US 10YR FUT OPTN Sep22C 122 EXP08/26/22 | Macro Opps |
| 17255290 | | 7/7/2022 FVQ2P | US 5YR FUTR OPTN Aug22P 111.5 EXP07/22/22 | Core Strategies |
| 17255315 | 17255315 | 7/7/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17255316 | 17255315 | 7/7/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17255317 | 17255315 | 7/7/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17255322 | | 7/7/2022 2IN2C | US 5YR NOTE W2 OP Jul22C112.75 EXP07/08/22 | Macro Opps |
| 17255347 | 17255347 | 7/7/2022 TYQ2P | US 10YR FUT OPTN Aug22P118.75 EXP07/22/22 | Macro Opps |
| 17255348 | 17255347 | 7/7/2022 TYQ2P | US 10YR FUT OPTN Aug22P118.75 EXP07/22/22 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 17255349 | 17255347 | 7/7/2022 TYQ2P | US 10YR FUT OPTN Aug22P118.75 EXP07/22/22 | Macro Opps |
| 17255351 | 17255351 | 7/7/2022 FVQ2C | US 5YR FUTR OPTN Aug22C112.75 EXP07/22/22 | Macro Opps |
| 17255352 | 17255351 | 7/7/2022 FVQ2C | US 5YR FUTR OPTN Aug22C112.75 EXP07/22/22 | Macro Opps |
| 17255353 | 17255351 | 7/7/2022 FVQ2C | US 5YR FUTR OPTN Aug22C112.75 EXP07/22/22 | Macro Opps |
| 17255424 | 17255424 | 7/7/2022 USQ2C | US BOND FUTR OPTN Aug22C 141 EXP07/22/22 | Core Strategies |
| 17255425 | 17255424 | 7/7/2022 USQ2C | US BOND FUTR OPTN Aug22C 141 EXP07/22/22 | Core Strategies |
| 17255426 | 17255424 | 7/7/2022 USQ2C | US BOND FUTR OPTN Aug22C 141 EXP07/22/22 | Core Strategies |
| 17255427 | 17255427 | 7/7/2022 TYQ2P | US 10YR FUT OPTN Aug22P 118 EXP07/22/22 | Core Strategies |
| 17255428 | 17255427 | 7/7/2022 TYQ2P | US 10YR FUT OPTN Aug22P 118 EXP07/22/22 | Core Strategies |
| 17255429 | 17255427 | 7/7/2022 TYQ2P | US 10YR FUT OPTN Aug22P 118 EXP07/22/22 | Core Strategies |
| 17255512 | | 7/7/2022 TYQ2C | US 10YR FUT OPTN Aug22C 118.5 EXP07/22/22 | Core Strategies |
| 17260690 | 17260690 | 7/8/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17260691 | 17260690 | 7/8/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17260692 | | 7/8/2022 TYU2C | US 10YR FUT OPTN Sep22C 120 EXP08/26/22 | Macro Opps |
| 17260898 | 17260898 | 7/8/2022 USU2 | US LONG BOND(CBT) Sep22 | Core Strategies |
| 17260899 | 17260898 | 7/8/2022 USU2 | US LONG BOND(CBT) Sep22 | Core Strategies |
| 17260900 | | 7/8/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Core Strategies |
| 17260940 | | 7/8/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17261051 | | 7/8/2022 3IN2C | US 5YR NOTE W3 OP Jul22C 112 EXP07/15/22 | Macro Opps |
| 17261152 | 17261152 | 7/8/2022 USU2 | US LONG BOND(CBT) Sep22 | Core Strategies |
| 17261153 | 17261152 | 7/8/2022 USU2 | US LONG BOND(CBT) Sep22 | Core Strategies |
| 17261211 | 17261211 | 7/8/2022 TYQ2C | US 10YR FUT OPTN Aug22C 118.5 EXP07/22/22 | Macro Opps |
| 17261212 | 17261211 | 7/8/2022 TYQ2C | US 10YR FUT OPTN Aug22C 118.5 EXP07/22/22 | Macro Opps |
| 17261243 | 17261243 | 7/8/2022 TYQ2C | US 10YR FUT OPTN Aug22C 119.5 EXP07/22/22 | Macro Opps |
| 17261244 | 17261243 | 7/8/2022 TYQ2C | US 10YR FUT OPTN Aug22C 119.5 EXP07/22/22 | Macro Opps |
| 17261245 | 17261243 | 7/8/2022 TYQ2C | US 10YR FUT OPTN Aug22C 119.5 EXP07/22/22 | Macro Opps |
| 17261246 | 17261243 | 7/8/2022 TYQ2C | US 10YR FUT OPTN Aug22C 119.5 EXP07/22/22 | Macro Opps |
| 17261290 | 17261290 | 7/8/2022 USU2 | US LONG BOND(CBT) Sep22 | Core Strategies |
| 17261291 | 17261290 | 7/8/2022 USU2 | US LONG BOND(CBT) Sep22 | Core Strategies |
| 17261292 | 17261290 | 7/8/2022 USU2 | US LONG BOND(CBT) Sep22 | Core Strategies |
| 17261367 | | 7/8/2022 FVQ2C | US 5YR FUTR OPTN Aug22C111.75 EXP07/22/22 | Macro Opps |
| 17261396 | | 7/8/2022 FVQ2C | US 5YR FUTR OPTN Aug22C111.75 EXP07/22/22 | Macro Opps |
| 17261463 | 17261463 | 7/8/2022 TYQ2P | US 10YR FUT OPTN Aug22P 118 EXP07/22/22 | Macro Opps |
| 17261464 | 17261463 | 7/8/2022 TYQ2P | US 10YR FUT OPTN Aug22P 118 EXP07/22/22 | Macro Opps |
| 17261465 | 17261463 | 7/8/2022 TYQ2P | US 10YR FUT OPTN Aug22P 118 EXP07/22/22 | Macro Opps |
| 17261477 | | 7/8/2022 3IN2C | US 5YR NOTE W3 OP Jul22C 112 EXP07/15/22 | Macro Opps |
| 17261490 | 17261490 | 7/8/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Core Strategies |
| 17261491 | 17261490 | 7/8/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Core Strategies |
| 17261492 | 17261490 | 7/8/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 17261493 | 17261490 | 7/8/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Core Strategies |
| 17261494 | 17261490 | 7/8/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Core Strategies |
| 17261495 | 17261495 | 7/8/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17261496 | 17261495 | 7/8/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17261513 | | 7/8/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17261524 | | 7/8/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17261545 | | 7/8/2022 WNU2 | US ULTRA BOND CBT Sep22 | Macro Opps |
| 17261622 | | 7/8/2022 USU2 | US LONG BOND(CBT) Sep22 | Core Strategies |
| 17261714 | | 7/8/2022 WNU2 | US ULTRA BOND CBT Sep22 | Macro Opps |
| 17261811 | | 7/8/2022 2CN2C | US LONG BND W2 OP Jul22C 137 EXP07/08/22 | Macro Opps |
| 17261812 | | 7/8/2022 USU2 | US LONG BOND(CBT) Sep22 | Core Strategies |
| 17261813 | 17261813 | 7/8/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17261814 | 17261813 | 7/8/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17261815 | 17261813 | 7/8/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17261816 | 17261813 | 7/8/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17261817 | 17261817 | 7/8/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17261818 | 17261817 | 7/8/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17266299 | 17266299 | 7/11/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17266300 | 17266299 | 7/11/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17266385 | | 7/11/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17266391 | 17266391 | 7/11/2022 TYQ2P | US 10YR FUT OPTN Aug22P 117.5 EXP07/22/22 | Core Strategies |
| 17266392 | 17266391 | 7/11/2022 TYQ2P | US 10YR FUT OPTN Aug22P 117.5 EXP07/22/22 | Core Strategies |
| 17266393 | 17266391 | 7/11/2022 TYQ2P | US 10YR FUT OPTN Aug22P 117.5 EXP07/22/22 | Core Strategies |
| 17266394 | 17266391 | 7/11/2022 TYQ2P | US 10YR FUT OPTN Aug22P 117.5 EXP07/22/22 | Core Strategies |
| 17266395 | 17266391 | 7/11/2022 TYQ2P | US 10YR FUT OPTN Aug22P 117.5 EXP07/22/22 | Core Strategies |
| 17266560 | 17266560 | 7/11/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17266561 | 17266560 | 7/11/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17266562 | | 7/11/2022 TYQ2C | US 10YR FUT OPTN Aug22C118.75 EXP07/22/22 | Core Strategies |
| 17266645 | | 7/11/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17266646 | | 7/11/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17266667 | | 7/11/2022 WNU2 | US ULTRA BOND CBT Sep22 | Core Strategies |
| 17266744 | | 7/11/2022 USU2 | US LONG BOND(CBT) Sep22 | Core Strategies |
| 17266759 | | 7/11/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17266762 | 17266762 | 7/11/2022 TYU2C | US 10YR FUT OPTN Sep22C 119 EXP08/26/22 | Core Strategies |
| 17266763 | 17266762 | 7/11/2022 TYU2C | US 10YR FUT OPTN Sep22C 119 EXP08/26/22 | Core Strategies |
| 17266764 | 17266762 | 7/11/2022 TYU2C | US 10YR FUT OPTN Sep22C 119 EXP08/26/22 | Core Strategies |
| 17266765 | 17266762 | 7/11/2022 TYU2C | US 10YR FUT OPTN Sep22C 119 EXP08/26/22 | Core Strategies |
| 17266766 | 17266762 | 7/11/2022 TYU2C | US 10YR FUT OPTN Sep22C 119 EXP08/26/22 | Core Strategies |
| 17266907 | | 7/11/2022 TYQ2P | US 10YR FUT OPTN Aug22P 117.5 EXP07/22/22 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 17271865 | 17271865 | 7/12/2022 TYQ2P | US 10YR FUT OPTN  Aug22P 118.5 EXP07/22/22 | Core Strategies |
| 17271866 | 17271865 | 7/12/2022 TYQ2P | US 10YR FUT OPTN  Aug22P 118.5 EXP07/22/22 | Core Strategies |
| 17271867 | 17271865 | 7/12/2022 TYQ2P | US 10YR FUT OPTN  Aug22P 118.5 EXP07/22/22 | Core Strategies |
| 17271868 | 17271865 | 7/12/2022 TYQ2P | US 10YR FUT OPTN  Aug22P 118.5 EXP07/22/22 | Core Strategies |
| 17271968 | | 7/12/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17271969 | 17271969 | 7/12/2022 TYQ2P | US 10YR FUT OPTN  Aug22P118.75 EXP07/22/22 | Macro Opps |
| 17271970 | 17271969 | 7/12/2022 TYQ2P | US 10YR FUT OPTN  Aug22P118.75 EXP07/22/22 | Macro Opps |
| 17271974 | | 7/12/2022 USQ2P | US BOND FUTR OPTN Aug22P  138 EXP07/22/22 | Macro Opps |
| 17271980 | 17271980 | 7/12/2022 USU2P | US BOND FUTR OPTN Sep22P  138 EXP08/26/22 | Core Strategies |
| 17271981 | 17271980 | 7/12/2022 USU2P | US BOND FUTR OPTN Sep22P  138 EXP08/26/22 | Core Strategies |
| 17271982 | 17271980 | 7/12/2022 USU2P | US BOND FUTR OPTN Sep22P  138 EXP08/26/22 | Core Strategies |
| 17272084 | | 7/12/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17272139 | | 7/12/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17272151 | | 7/12/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17272258 | | 7/12/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17272263 | 17272263 | 7/12/2022 USQ2P | US BOND FUTR OPTN Aug22P 139.5 EXP07/22/22 | Core Strategies |
| 17272264 | 17272263 | 7/12/2022 USQ2P | US BOND FUTR OPTN Aug22P 139.5 EXP07/22/22 | Core Strategies |
| 17272265 | 17272263 | 7/12/2022 USQ2P | US BOND FUTR OPTN Aug22P 139.5 EXP07/22/22 | Core Strategies |
| 17272274 | 17272274 | 7/12/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P   112 EXP07/22/22 | Core Strategies |
| 17272275 | 17272274 | 7/12/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P   112 EXP07/22/22 | Core Strategies |
| 17272276 | 17272274 | 7/12/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P   112 EXP07/22/22 | Core Strategies |
| 17272279 | 17272279 | 7/12/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17272280 | 17272279 | 7/12/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17272281 | 17272281 | 7/12/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17272282 | 17272281 | 7/12/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17272288 | 17272288 | 7/12/2022 TYQ2C | US 10YR FUT OPTN  Aug22C118.75 EXP07/22/22 | Macro Opps |
| 17272289 | 17272288 | 7/12/2022 TYQ2C | US 10YR FUT OPTN  Aug22C118.75 EXP07/22/22 | Macro Opps |
| 17272290 | 17272290 | 7/12/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17272291 | 17272290 | 7/12/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17272323 | 17272323 | 7/12/2022 TYQ2P | US 10YR FUT OPTN  Aug22P118.25 EXP07/22/22 | Macro Opps |
| 17272324 | 17272323 | 7/12/2022 TYQ2P | US 10YR FUT OPTN  Aug22P118.25 EXP07/22/22 | Macro Opps |
| 17272325 | 17272323 | 7/12/2022 TYQ2P | US 10YR FUT OPTN  Aug22P118.25 EXP07/22/22 | Macro Opps |
| 17272326 | 17272323 | 7/12/2022 TYQ2P | US 10YR FUT OPTN  Aug22P118.25 EXP07/22/22 | Macro Opps |
| 17277694 | 17277694 | 7/13/2022 USQ2P | US BOND FUTR OPTN Aug22P  138 EXP07/22/22 | Macro Opps |
| 17277695 | 17277694 | 7/13/2022 USQ2P | US BOND FUTR OPTN Aug22P  138 EXP07/22/22 | Macro Opps |
| 17277696 | 17277694 | 7/13/2022 USQ2P | US BOND FUTR OPTN Aug22P  138 EXP07/22/22 | Macro Opps |
| 17277697 | 17277694 | 7/13/2022 USQ2P | US BOND FUTR OPTN Aug22P  138 EXP07/22/22 | Macro Opps |
| 17277778 | 17277778 | 7/13/2022 TYQ2C | US 10YR FUT OPTN  Aug22C118.75 EXP07/22/22 | Macro Opps |
| 17277779 | 17277778 | 7/13/2022 TYQ2C | US 10YR FUT OPTN  Aug22C118.75 EXP07/22/22 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 17277884 | | 7/13/2022 | USQ2P | US BOND FUTR OPTN Aug22P 138 EXP07/22/22 | Macro Opps |
| 17277986 | | 7/13/2022 | USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17277991 | 17277991 | 7/13/2022 | USU2P | US BOND FUTR OPTN Sep22P 138 EXP08/26/22 | Macro Opps |
| 17277992 | 17277991 | 7/13/2022 | USU2P | US BOND FUTR OPTN Sep22P 138 EXP08/26/22 | Macro Opps |
| 17277993 | 17277991 | 7/13/2022 | USU2P | US BOND FUTR OPTN Sep22P 138 EXP08/26/22 | Macro Opps |
| 17278062 | 17278062 | 7/13/2022 | USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17278063 | 17278062 | 7/13/2022 | USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17278078 | | 7/13/2022 | WNU2 | US ULTRA BOND CBT Sep22 | Macro Opps |
| 17278109 | | 7/13/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17278122 | | 7/13/2022 | FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17278240 | | 7/13/2022 | FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17278246 | | 7/13/2022 | WNU2 | US ULTRA BOND CBT Sep22 | Macro Opps, 1651 |
| 17278310 | 17278310 | 7/13/2022 | FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17278311 | 17278310 | 7/13/2022 | FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17278313 | | 7/13/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17278341 | 17278341 | 7/13/2022 | TYU2C | US 10YR FUT OPTN  Sep22C 119.5 EXP08/26/22 | Core Strategies |
| 17278342 | 17278341 | 7/13/2022 | TYU2C | US 10YR FUT OPTN  Sep22C 119.5 EXP08/26/22 | Core Strategies |
| 17278343 | 17278341 | 7/13/2022 | TYU2C | US 10YR FUT OPTN  Sep22C 119.5 EXP08/26/22 | Core Strategies |
| 17278344 | 17278341 | 7/13/2022 | TYU2C | US 10YR FUT OPTN  Sep22C 119.5 EXP08/26/22 | Core Strategies |
| 17278345 | 17278341 | 7/13/2022 | TYU2C | US 10YR FUT OPTN  Sep22C 119.5 EXP08/26/22 | Core Strategies |
| 17278417 | 17278417 | 7/13/2022 | USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17278418 | 17278417 | 7/13/2022 | USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17278421 | | 7/13/2022 | FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17278512 | | 7/13/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17282779 | 17282779 | 7/14/2022 | TYQ2P | US 10YR FUT OPTN  Aug22P118.25 EXP07/22/22 | Macro Opps |
| 17282780 | 17282779 | 7/14/2022 | TYQ2P | US 10YR FUT OPTN  Aug22P118.25 EXP07/22/22 | Macro Opps |
| 17282781 | 17282779 | 7/14/2022 | TYQ2P | US 10YR FUT OPTN  Aug22P118.25 EXP07/22/22 | Macro Opps |
| 17282793 | | 7/14/2022 | FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17282885 | | 7/14/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17282886 | | 7/14/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17282887 | 17282887 | 7/14/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17282888 | 17282887 | 7/14/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17282889 | 17282889 | 7/14/2022 | USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17282890 | 17282889 | 7/14/2022 | USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17282891 | 17282889 | 7/14/2022 | USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17282892 | 17282889 | 7/14/2022 | USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17283031 | 17283031 | 7/14/2022 | USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17283032 | 17283031 | 7/14/2022 | USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17283145 | | 7/14/2022 | FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 17283410 | | 7/14/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17287197 | 17287197 | 7/15/2022 | USQ2P | US BOND FUTR OPTN Aug22P   139 EXP07/22/22 | Macro Opps |
| 17287198 | 17287197 | 7/15/2022 | USQ2P | US BOND FUTR OPTN Aug22P   139 EXP07/22/22 | Macro Opps |
| 17287201 | | 7/15/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17287303 | | 7/15/2022 | USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17287369 | | 7/15/2022 | WNU2 | US ULTRA BOND CBT Sep22 | 1651 |
| 17287451 | | 7/15/2022 | FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17287455 | | 7/15/2022 | TYQ2C | US 10YR FUT OPTN  Aug22C   119 EXP07/22/22 | Macro Opps |
| 17287516 | | 7/15/2022 | TYU2P | US 10YR FUT OPTN Sep22P   117 EXP08/26/22 | Macro Opps |
| 17287517 | | 7/15/2022 | USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17287524 | 17287524 | 7/15/2022 | TYU2C | US 10YR FUT OPTN  Sep22C   120 EXP08/26/22 | Macro Opps |
| 17287525 | 17287524 | 7/15/2022 | TYU2C | US 10YR FUT OPTN  Sep22C   120 EXP08/26/22 | Macro Opps |
| 17287604 | 17287604 | 7/15/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17287605 | 17287604 | 7/15/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17287807 | 17287807 | 7/15/2022 | USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17287808 | 17287807 | 7/15/2022 | USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17292687 | 17292687 | 7/18/2022 | TYU2P | US 10YR FUT OPTN  Sep22P 118.5 EXP08/26/22 | Core Strategies |
| 17292688 | 17292687 | 7/18/2022 | TYU2P | US 10YR FUT OPTN  Sep22P 118.5 EXP08/26/22 | Core Strategies |
| 17292689 | 17292687 | 7/18/2022 | TYU2P | US 10YR FUT OPTN  Sep22P 118.5 EXP08/26/22 | Core Strategies |
| 17292690 | 17292687 | 7/18/2022 | TYU2P | US 10YR FUT OPTN  Sep22P 118.5 EXP08/26/22 | Core Strategies |
| 17292943 | | 7/18/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17293042 | | 7/18/2022 | USQ2C | US BOND FUTR OPTN Aug22C   140 EXP07/22/22 | Core Strategies |
| 17293111 | | 7/18/2022 | USU2 | US LONG BOND(CBT) Sep22 | Core Strategies |
| 17293313 | | 7/18/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17297453 | | 7/19/2022 | TYU2C | US 10YR FUT OPTN  Sep22C   119 EXP08/26/22 | Core Strategies |
| 17297739 | | 7/19/2022 | TYQ2C | US 10YR FUT OPTN  Aug22C118.75 EXP07/22/22 | Core Strategies |
| 17297832 | | 7/19/2022 | USQ2C | US BOND FUTR OPTN Aug22C   139 EXP07/22/22 | Macro Opps |
| 17297915 | 17297915 | 7/19/2022 | USU2C | US BOND FUTR OPTN Sep22C   141 EXP08/26/22 | Macro Opps |
| 17297916 | 17297915 | 7/19/2022 | USU2C | US BOND FUTR OPTN Sep22C   141 EXP08/26/22 | Macro Opps |
| 17297917 | 17297915 | 7/19/2022 | USU2C | US BOND FUTR OPTN Sep22C   141 EXP08/26/22 | Macro Opps |
| 17297918 | 17297915 | 7/19/2022 | USU2C | US BOND FUTR OPTN Sep22C   141 EXP08/26/22 | Macro Opps |
| 17303101 | | 7/20/2022 | WNU2 | US ULTRA BOND CBT Sep22 | Macro Opps |
| 17303185 | | 7/20/2022 | 5MN2C | US 10Y NOTE W5 OP Jul22C 118.5 EXP07/29/22 | Core Strategies |
| 17303186 | 17303186 | 7/20/2022 | TYQ2C | US 10YR FUT OPTN  Aug22C118.25 EXP07/22/22 | Core Strategies |
| 17303187 | 17303186 | 7/20/2022 | TYQ2C | US 10YR FUT OPTN  Aug22C118.25 EXP07/22/22 | Core Strategies |
| 17303188 | | 7/20/2022 | USQ2P | US BOND FUTR OPTN Aug22P 138.5 EXP07/22/22 | Core Strategies |
| 17303189 | | 7/20/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17303378 | 17303378 | 7/20/2022 | TYQ2P | US 10YR FUT OPTN  Aug22P   118 EXP07/22/22 | Core Strategies |
| 17303379 | 17303378 | 7/20/2022 | TYQ2P | US 10YR FUT OPTN  Aug22P   118 EXP07/22/22 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 17303380 | 17303380 | 7/20/2022 TYQ2C | US 10YR FUT OPTN  Aug22C 118.5 EXP07/22/22 | Core Strategies |
| 17303381 | 17303380 | 7/20/2022 TYQ2C | US 10YR FUT OPTN  Aug22C 118.5 EXP07/22/22 | Core Strategies |
| 17303385 | 17303385 | 7/20/2022 5IN2C | US 5YR NOTE W5 OP Jul22C112.25 EXP07/29/22 | Core Strategies |
| 17303386 | 17303385 | 7/20/2022 5IN2C | US 5YR NOTE W5 OP Jul22C112.25 EXP07/29/22 | Core Strategies |
| 17303387 | 17303387 | 7/20/2022 TYU2P | US 10YR FUT OPTN  Sep22P 117.5 EXP08/26/22 | Core Strategies |
| 17303388 | 17303387 | 7/20/2022 TYU2P | US 10YR FUT OPTN  Sep22P 117.5 EXP08/26/22 | Core Strategies |
| 17303439 | 17303439 | 7/20/2022 TYU2C | US 10YR FUT OPTN  Sep22C   119 EXP08/26/22 | Macro Opps |
| 17303440 | 17303439 | 7/20/2022 TYU2C | US 10YR FUT OPTN  Sep22C   119 EXP08/26/22 | Macro Opps |
| 17303441 | 17303439 | 7/20/2022 TYU2C | US 10YR FUT OPTN  Sep22C   119 EXP08/26/22 | Macro Opps |
| 17303442 | | 7/20/2022 5MN2C | US 10Y NOTE W5 OP Jul22C 118.5 EXP07/29/22 | Macro Opps |
| 17303451 | 17303451 | 7/20/2022 USU2C | US BOND FUTR OPTN Sep22C   141 EXP08/26/22 | Core Strategies |
| 17303452 | 17303451 | 7/20/2022 USU2C | US BOND FUTR OPTN Sep22C   141 EXP08/26/22 | Core Strategies |
| 17303453 | 17303451 | 7/20/2022 USU2C | US BOND FUTR OPTN Sep22C   141 EXP08/26/22 | Core Strategies |
| 17303454 | 17303451 | 7/20/2022 USU2C | US BOND FUTR OPTN Sep22C   141 EXP08/26/22 | Core Strategies |
| 17303530 | 17303530 | 7/20/2022 TYQ2P | US 10YR FUT OPTN  Aug22P117.75 EXP07/22/22 | Macro Opps |
| 17303531 | 17303530 | 7/20/2022 TYQ2P | US 10YR FUT OPTN  Aug22P117.75 EXP07/22/22 | Macro Opps |
| 17303532 | 17303530 | 7/20/2022 TYQ2P | US 10YR FUT OPTN  Aug22P117.75 EXP07/22/22 | Macro Opps |
| 17303534 | | 7/20/2022 WNU2 | US ULTRA BOND CBT Sep22 | Macro Opps |
| 17303549 | 17303549 | 7/20/2022 TYU2P | US 10YR FUT OPTN  Sep22P 117.5 EXP08/26/22 | Core Strategies |
| 17303550 | 17303549 | 7/20/2022 TYU2P | US 10YR FUT OPTN  Sep22P 117.5 EXP08/26/22 | Core Strategies |
| 17303553 | | 7/20/2022 5MN2C | US 10Y NOTE W5 OP Jul22C 118.5 EXP07/29/22 | Core Strategies |
| 17303706 | 17303706 | 7/20/2022 TYQ2C | US 10YR FUT OPTN  Aug22C  118 EXP07/22/22 | Macro Opps |
| 17303707 | 17303706 | 7/20/2022 TYQ2C | US 10YR FUT OPTN  Aug22C  118 EXP07/22/22 | Macro Opps |
| 17303708 | 17303706 | 7/20/2022 TYQ2C | US 10YR FUT OPTN  Aug22C  118 EXP07/22/22 | Macro Opps |
| 17303709 | 17303706 | 7/20/2022 TYQ2C | US 10YR FUT OPTN  Aug22C  118 EXP07/22/22 | Macro Opps |
| 17303824 | | 7/20/2022 TYU2P | US 10YR FUT OPTN  Sep22P 117.5 EXP08/26/22 | Core Strategies |
| 17307169 | 17307169 | 7/21/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17307170 | 17307169 | 7/21/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17307171 | 17307169 | 7/21/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17307172 | 17307169 | 7/21/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17307173 | 17307169 | 7/21/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17307174 | 17307169 | 7/21/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17307379 | 17307379 | 7/21/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17307380 | 17307379 | 7/21/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17307381 | 17307379 | 7/21/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17307382 | 17307379 | 7/21/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17307383 | 17307379 | 7/21/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17307384 | 17307379 | 7/21/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17307385 | 17307379 | 7/21/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 17307386 | 17307379 | 7/21/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17307630 | 17307630 | 7/21/2022 TYQ2P | US 10YR FUT OPTN  Aug22P117.75 EXP07/22/22 | Core Strategies |
| 17307631 | 17307630 | 7/21/2022 TYQ2P | US 10YR FUT OPTN  Aug22P117.75 EXP07/22/22 | Core Strategies |
| 17307632 | 17307630 | 7/21/2022 TYQ2P | US 10YR FUT OPTN  Aug22P117.75 EXP07/22/22 | Core Strategies |
| 17307755 | | 7/21/2022 USQ2P | US BOND FUTR OPTN Aug22P  138 EXP07/22/22 | Core Strategies |
| 17307765 | | 7/21/2022 FVQ2C | US 5YR FUTR OPTN  Aug22C  112 EXP07/22/22 | Macro Opps |
| 17307766 | 17307766 | 7/21/2022 TYU2P | US 10YR FUT OPTN  Sep22P  117 EXP08/26/22 | Core Strategies |
| 17307767 | 17307766 | 7/21/2022 TYU2P | US 10YR FUT OPTN  Sep22P  117 EXP08/26/22 | Core Strategies |
| 17307768 | 17307766 | 7/21/2022 TYU2P | US 10YR FUT OPTN  Sep22P  117 EXP08/26/22 | Core Strategies |
| 17307843 | | 7/21/2022 FVQ2C | US 5YR FUTR OPTN  Aug22C  112 EXP07/22/22 | Macro Opps |
| 17307844 | 17307844 | 7/21/2022 TYQ2C | US 10YR FUT OPTN  Aug22C118.75 EXP07/22/22 | Macro Opps |
| 17307845 | 17307844 | 7/21/2022 TYQ2C | US 10YR FUT OPTN  Aug22C118.75 EXP07/22/22 | Macro Opps |
| 17307852 | | 7/21/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17307853 | 17307853 | 7/21/2022 5IN2P | US 5YR NOTE W5 OP Jul22P  112 EXP07/29/22 | Macro Opps |
| 17307854 | 17307853 | 7/21/2022 5IN2P | US 5YR NOTE W5 OP Jul22P  112 EXP07/29/22 | Macro Opps |
| 17307855 | 17307855 | 7/21/2022 5MN2C | US 10Y NOTE W5 OP Jul22C 118.5 EXP07/29/22 | Core Strategies |
| 17307856 | 17307855 | 7/21/2022 5MN2C | US 10Y NOTE W5 OP Jul22C 118.5 EXP07/29/22 | Core Strategies |
| 17307857 | 17307855 | 7/21/2022 5MN2C | US 10Y NOTE W5 OP Jul22C 118.5 EXP07/29/22 | Core Strategies |
| 17307858 | 17307855 | 7/21/2022 5MN2C | US 10Y NOTE W5 OP Jul22C 118.5 EXP07/29/22 | Core Strategies |
| 17307941 | 17307941 | 7/21/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17307942 | 17307941 | 7/21/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17307943 | 17307941 | 7/21/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17308031 | 17308031 | 7/21/2022 5MN2P | US 10Y NOTE W5 OP Jul22P 117.5 EXP07/29/22 | Macro Opps |
| 17308032 | 17308031 | 7/21/2022 5MN2P | US 10Y NOTE W5 OP Jul22P 117.5 EXP07/29/22 | Macro Opps |
| 17308033 | | 7/21/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P112.25 EXP07/22/22 | Macro Opps |
| 17308038 | | 7/21/2022 5IN2P | US 5YR NOTE W5 OP Jul22P  112 EXP07/29/22 | Macro Opps |
| 17308117 | | 7/21/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Core Strategies |
| 17308211 | 17308211 | 7/21/2022 TYQ2C | US 10YR FUT OPTN  Aug22C 118.5 EXP07/22/22 | Macro Opps |
| 17308212 | 17308211 | 7/21/2022 TYQ2C | US 10YR FUT OPTN  Aug22C 118.5 EXP07/22/22 | Macro Opps |
| 17308242 | 17308242 | 7/21/2022 TYQ2P | US 10YR FUT OPTN  Aug22P  118 EXP07/22/22 | Core Strategies |
| 17308243 | 17308242 | 7/21/2022 TYQ2P | US 10YR FUT OPTN  Aug22P  118 EXP07/22/22 | Core Strategies |
| 17308244 | 17308242 | 7/21/2022 TYQ2P | US 10YR FUT OPTN  Aug22P  118 EXP07/22/22 | Core Strategies |
| 17312667 | 17312667 | 7/22/2022 TYU2P | US 10YR FUT OPTN  Sep22P  118 EXP08/26/22 | Macro Opps |
| 17312668 | 17312667 | 7/22/2022 TYU2P | US 10YR FUT OPTN  Sep22P  118 EXP08/26/22 | Macro Opps |
| 17312669 | 17312667 | 7/22/2022 TYU2P | US 10YR FUT OPTN  Sep22P  118 EXP08/26/22 | Macro Opps |
| 17312670 | 17312670 | 7/22/2022 USQ2P | US BOND FUTR OPTN Aug22P 140.5 EXP07/22/22 | Macro Opps |
| 17312671 | 17312670 | 7/22/2022 USQ2P | US BOND FUTR OPTN Aug22P 140.5 EXP07/22/22 | Macro Opps |
| 17312674 | | 7/22/2022 5MN2P | US 10Y NOTE W5 OP Jul22P  118 EXP07/29/22 | Macro Opps |
| 17312675 | 17312675 | 7/22/2022 5MN2P | US 10Y NOTE W5 OP Jul22P  119 EXP07/29/22 | Core Strategies |

| 17312676 | 17312675 | 7/22/2022 5MN2P | US 10Y NOTE W5 OP Jul22P  119 EXP07/29/22 | Core Strategies |
| 17312677 | 17312675 | 7/22/2022 5MN2P | US 10Y NOTE W5 OP Jul22P  119 EXP07/29/22 | Core Strategies |
| 17312678 | 17312675 | 7/22/2022 5MN2P | US 10Y NOTE W5 OP Jul22P  119 EXP07/29/22 | Core Strategies |
| 17312679 | 17312675 | 7/22/2022 5MN2P | US 10Y NOTE W5 OP Jul22P  119 EXP07/29/22 | Core Strategies |
| 17312697 | 17312697 | 7/22/2022 USQ2C | US BOND FUTR OPTN Aug22C  142 EXP07/22/22 | Macro Opps |
| 17312698 | 17312697 | 7/22/2022 USQ2C | US BOND FUTR OPTN Aug22C  142 EXP07/22/22 | Macro Opps |
| 17312699 | | 7/22/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17312702 | | 7/22/2022 TYU2P | US 10Y FUT OPTN  Sep22P  118 EXP08/26/22 | Core Strategies |
| 17312729 | 17312729 | 7/22/2022 TYQ2P | US 10Y FUT OPTN  Aug22P  119 EXP07/22/22 | Macro Opps |
| 17312730 | 17312729 | 7/22/2022 TYQ2P | US 10Y FUT OPTN  Aug22P  119 EXP07/22/22 | Macro Opps |
| 17312738 | 17312738 | 7/22/2022 USQ2P | US BOND FUTR OPTN Aug22P 141.5 EXP07/22/22 | Macro Opps |
| 17312739 | 17312738 | 7/22/2022 USQ2P | US BOND FUTR OPTN Aug22P 141.5 EXP07/22/22 | Macro Opps |
| 17312749 | 17312749 | 7/22/2022 TYQ2P | US 10Y FUT OPTN  Aug22P119.25 EXP07/22/22 | Macro Opps |
| 17312750 | 17312749 | 7/22/2022 TYQ2P | US 10Y FUT OPTN  Aug22P119.25 EXP07/22/22 | Macro Opps |
| 17312755 | | 7/22/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17312762 | 17312762 | 7/22/2022 TYU2C | US 10Y FUT OPTN  Sep22C 120.5 EXP08/26/22 | Macro Opps |
| 17312763 | 17312762 | 7/22/2022 TYU2C | US 10Y FUT OPTN  Sep22C 120.5 EXP08/26/22 | Macro Opps |
| 17312764 | 17312762 | 7/22/2022 TYU2C | US 10Y FUT OPTN  Sep22C 120.5 EXP08/26/22 | Macro Opps |
| 17312824 | 17312824 | 7/22/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P112.25 EXP07/22/22 | Macro Opps |
| 17312825 | 17312824 | 7/22/2022 FVQ2P | US 5YR FUTR OPTN  Aug22P112.25 EXP07/22/22 | Macro Opps |
| 17312836 | 17312836 | 7/22/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17312837 | 17312836 | 7/22/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17312838 | 17312836 | 7/22/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17312839 | 17312836 | 7/22/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17312840 | 17312836 | 7/22/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17312841 | 17312841 | 7/22/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17312842 | 17312841 | 7/22/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17312854 | 17312854 | 7/22/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17312855 | 17312854 | 7/22/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17312863 | | 7/22/2022 USQ2C | US BOND FUTR OPTN Aug22C  142 EXP07/22/22 | Macro Opps |
| 17312873 | | 7/22/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17312916 | | 7/22/2022 TYU2P | US 10Y FUT OPTN  Sep22P 118.5 EXP08/26/22 | Macro Opps |
| 17312935 | 17312935 | 7/22/2022 TYU2C | US 10Y FUT OPTN  Sep22C 120.5 EXP08/26/22 | Core Strategies |
| 17312936 | 17312935 | 7/22/2022 TYU2C | US 10Y FUT OPTN  Sep22C 120.5 EXP08/26/22 | Core Strategies |
| 17312937 | 17312935 | 7/22/2022 TYU2C | US 10Y FUT OPTN  Sep22C 120.5 EXP08/26/22 | Core Strategies |
| 17312977 | 17312977 | 7/22/2022 5MN2C | US 10Y NOTE W5 OP Jul22C  120 EXP07/29/22 | Core Strategies |
| 17312978 | 17312977 | 7/22/2022 5MN2C | US 10Y NOTE W5 OP Jul22C  120 EXP07/29/22 | Core Strategies |
| 17312979 | 17312977 | 7/22/2022 5MN2C | US 10Y NOTE W5 OP Jul22C  120 EXP07/29/22 | Core Strategies |
| 17313008 | 17313008 | 7/22/2022 TYQ2C | US 10YR FUT OPTN  Aug22C119.75 EXP07/22/22 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 17313009 | 17313008 | 7/22/2022 TYQ2C | US 10YR FUT OPTN Aug22C119.75 EXP07/22/22 | Macro Opps |
| 17313379 | 17313379 | 7/22/2022 5IN2P | US 5YR NOTE W5 OP Jul22P111.75 EXP07/29/22 | Macro Opps |
| 17313380 | 17313379 | 7/22/2022 5IN2P | US 5YR NOTE W5 OP Jul22P111.75 EXP07/29/22 | Macro Opps |
| 17313392 | 17313392 | 7/22/2022 TYU2P | US 10YR FUT OPTN Sep22P 119 EXP08/26/22 | Core Strategies |
| 17313393 | 17313392 | 7/22/2022 TYU2P | US 10YR FUT OPTN Sep22P 119 EXP08/26/22 | Core Strategies |
| 17313394 | 17313394 | 7/22/2022 5MN2P | US 10Y NOTE W5 OP Jul22P 120 EXP07/29/22 | Core Strategies |
| 17313395 | 17313394 | 7/22/2022 5MN2P | US 10Y NOTE W5 OP Jul22P 120 EXP07/29/22 | Core Strategies |
| 17313475 | | 7/22/2022 TYU2P | US 10YR FUT OPTN Sep22P 118.5 EXP08/26/22 | Macro Opps |
| 17313531 | | 7/22/2022 5CN2P | US LONG BND W5 OP Jul22P 141 EXP07/29/22 | Core Strategies |
| 17313536 | 17313536 | 7/22/2022 5MN2P | US 10Y NOTE W5 OP Jul22P 119 EXP07/29/22 | Core Strategies |
| 17313537 | 17313536 | 7/22/2022 5MN2P | US 10Y NOTE W5 OP Jul22P 119 EXP07/29/22 | Core Strategies |
| 17313538 | 17313536 | 7/22/2022 5MN2P | US 10Y NOTE W5 OP Jul22P 119 EXP07/29/22 | Core Strategies |
| 17313545 | | 7/22/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Core Strategies |
| 17313616 | | 7/22/2022 USU2P | US BOND FUTR OPTN Sep22P 140 EXP08/26/22 | Macro Opps |
| 17313619 | | 7/22/2022 5CN2P | US LONG BND W5 OP Jul22P 140 EXP07/29/22 | Macro Opps |
| 17313717 | | 7/22/2022 5MN2P | US 10Y NOTE W5 OP Jul22P 119 EXP07/29/22 | Core Strategies |
| 17313720 | | 7/22/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17313721 | | 7/22/2022 TYU2P | US 10YR FUT OPTN Sep22P 119 EXP08/26/22 | Core Strategies |
| 17318785 | 17318785 | 7/25/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17318786 | 17318785 | 7/25/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17319075 | | 7/25/2022 5CN2C | US LONG BND W5 OP Jul22C 142 EXP07/29/22 | Macro Opps |
| 17319087 | | 7/25/2022 TYU2C | US 10YR FUT OPTN Sep22C119.75 EXP08/26/22 | Macro Opps |
| 17319241 | | 7/25/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17319333 | 17319333 | 7/25/2022 TYU2C | US 10YR FUT OPTN Sep22C 121.5 EXP08/26/22 | Macro Opps |
| 17319334 | 17319333 | 7/25/2022 TYU2C | US 10YR FUT OPTN Sep22C 121.5 EXP08/26/22 | Macro Opps |
| 17319394 | 17319394 | 7/25/2022 5MN2P | US 10Y NOTE W5 OP Jul22P 119.5 EXP07/29/22 | Core Strategies |
| 17319395 | 17319394 | 7/25/2022 5MN2P | US 10Y NOTE W5 OP Jul22P 119.5 EXP07/29/22 | Core Strategies |
| 17319396 | 17319394 | 7/25/2022 5MN2P | US 10Y NOTE W5 OP Jul22P 119.5 EXP07/29/22 | Core Strategies |
| 17319458 | | 7/25/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17319476 | | 7/25/2022 TYU2C | US 10YR FUT OPTN Sep22C119.75 EXP08/26/22 | Macro Opps |
| 17319627 | 17319627 | 7/25/2022 5MN2C | US 10Y NOTE W5 OP Jul22C 120 EXP07/29/22 | Macro Opps |
| 17319628 | 17319627 | 7/25/2022 5MN2C | US 10Y NOTE W5 OP Jul22C 120 EXP07/29/22 | Macro Opps |
| 17319650 | 17319650 | 7/25/2022 5MN2C | US 10Y NOTE W5 OP Jul22C 120 EXP07/29/22 | Core Strategies |
| 17319651 | 17319650 | 7/25/2022 5MN2C | US 10Y NOTE W5 OP Jul22C 120 EXP07/29/22 | Core Strategies |
| 17319683 | 17319683 | 7/25/2022 TYU2P | US 10YR FUT OPTN Sep22P 119 EXP08/26/22 | Core Strategies |
| 17319684 | 17319683 | 7/25/2022 TYU2P | US 10YR FUT OPTN Sep22P 119 EXP08/26/22 | Core Strategies |
| 17320194 | | 7/25/2022 5MN2C | US 10Y NOTE W5 OP Jul22C 120 EXP07/29/22 | Macro Opps |
| 17324459 | | 7/26/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17324460 | 17324460 | 7/26/2022 5MN2C | US 10Y NOTE W5 OP Jul22C 120 EXP07/29/22 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 17324461 | 17324460 | 7/26/2022 5MN2C | US 10Y NOTE W5 OP Jul22C 120 EXP07/29/22 | Macro Opps |
| 17324463 | 17324463 | 7/26/2022 USU2P | US BOND FUTR OPTN Sep22P 140 EXP08/26/22 | Core Strategies |
| 17324464 | 17324463 | 7/26/2022 USU2P | US BOND FUTR OPTN Sep22P 140 EXP08/26/22 | Core Strategies |
| 17324477 | 17324477 | 7/26/2022 FVU2P | US 5YR FUTR OPTN Sep22P 112.5 EXP08/26/22 | Core Strategies |
| 17324478 | 17324477 | 7/26/2022 FVU2P | US 5YR FUTR OPTN Sep22P 112.5 EXP08/26/22 | Core Strategies |
| 17324553 | 17324553 | 7/26/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Core Strategies |
| 17324554 | 17324553 | 7/26/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Core Strategies |
| 17324703 | 17324703 | 7/26/2022 TYU2P | US 10Y FUT OPTN Sep22P 119.5 EXP08/26/22 | Core Strategies |
| 17324841 | 17324841 | 7/26/2022 5CN2P | US LONG BND W5 OP Jul22P 142 EXP07/29/22 | Core Strategies |
| 17324842 | 17324841 | 7/26/2022 5CN2P | US LONG BND W5 OP Jul22P 142 EXP07/29/22 | Core Strategies |
| 17324873 | 17324873 | 7/26/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17324874 | 17324873 | 7/26/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17324876 | 17324876 | 7/26/2022 TYU2P | US 10YR FUT OPTN Sep22P118.25 EXP08/26/22 | Core Strategies |
| 17324877 | 17324876 | 7/26/2022 TYU2P | US 10YR FUT OPTN Sep22P118.25 EXP08/26/22 | Core Strategies |
| 17324878 | 17324876 | 7/26/2022 TYU2P | US 10YR FUT OPTN Sep22P118.25 EXP08/26/22 | Core Strategies |
| 17324893 | | 7/26/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17324932 | 17324932 | 7/26/2022 TYU2P | US 10YR FUT OPTN Sep22P 119 EXP08/26/22 | Core Strategies |
| 17324933 | 17324932 | 7/26/2022 TYU2P | US 10YR FUT OPTN Sep22P 119 EXP08/26/22 | Core Strategies |
| 17324934 | 17324932 | 7/26/2022 TYU2P | US 10YR FUT OPTN Sep22P 119 EXP08/26/22 | Core Strategies |
| 17325122 | | 7/26/2022 5IN2C | US 5YR NOTE W5 OP Jul22C113.25 EXP07/29/22 | Core Strategies |
| 17325313 | 17325313 | 7/26/2022 5IN2P | US 5YR NOTE W5 OP Jul22P 113 EXP07/29/22 | Core Strategies |
| 17325314 | 17325313 | 7/26/2022 5IN2P | US 5YR NOTE W5 OP Jul22P 113 EXP07/29/22 | Core Strategies |
| 17325404 | 17324703 | 7/26/2022 TYU2P | US 10YR FUT OPTN Sep22P 119.5 EXP08/26/22 | Core Strategies |
| 17325405 | 17324703 | 7/26/2022 TYU2P | US 10YR FUT OPTN Sep22P 119.5 EXP08/26/22 | Core Strategies |
| 17329186 | | 7/27/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17329280 | | 7/27/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17329398 | 17329398 | 7/27/2022 5MN2C | US 10Y NOTE W5 OP Jul22C119.75 EXP07/29/22 | Macro Opps |
| 17329399 | 17329398 | 7/27/2022 5MN2C | US 10Y NOTE W5 OP Jul22C119.75 EXP07/29/22 | Macro Opps |
| 17329400 | 17329398 | 7/27/2022 5MN2C | US 10Y NOTE W5 OP Jul22C119.75 EXP07/29/22 | Macro Opps |
| 17329542 | | 7/27/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17329551 | 17329551 | 7/27/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17329552 | 17329551 | 7/27/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17329554 | | 7/27/2022 USU2 | US LONG BOND(CBT) Sep22 | Core Strategies |
| 17329569 | 17329569 | 7/27/2022 5MN2P | US 10Y NOTE W5 OP Jul22P119.75 EXP07/29/22 | Core Strategies |
| 17329570 | 17329569 | 7/27/2022 5MN2P | US 10Y NOTE W5 OP Jul22P119.75 EXP07/29/22 | Core Strategies |
| 17329571 | 17329569 | 7/27/2022 5MN2P | US 10Y NOTE W5 OP Jul22P119.75 EXP07/29/22 | Core Strategies |
| 17329618 | 17329618 | 7/27/2022 5IN2C | US 5YR NOTE W5 OP Jul22C113.25 EXP07/29/22 | Core Strategies |
| 17329619 | 17329618 | 7/27/2022 5IN2C | US 5YR NOTE W5 OP Jul22C113.25 EXP07/29/22 | Core Strategies |
| 17329620 | 17329618 | 7/27/2022 5IN2C | US 5YR NOTE W5 OP Jul22C113.25 EXP07/29/22 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 17329621 | 17329618 | 7/27/2022 5IN2C | US 5YR NOTE W5 OP Jul22C113.25 EXP07/29/22 | Core Strategies |
| 17329641 | 17329641 | 7/27/2022 5MN2C | US 10Y NOTE W5 OP Jul22C 120 EXP07/29/22 | Macro Opps |
| 17329642 | 17329641 | 7/27/2022 5MN2C | US 10Y NOTE W5 OP Jul22C 120 EXP07/29/22 | Macro Opps |
| 17329645 | | 7/27/2022 WNU2 | US ULTRA BOND CBT Sep22 | Core Strategies |
| 17329674 | | 7/27/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17329805 | 17329805 | 7/27/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17329806 | 17329805 | 7/27/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17329820 | 17329820 | 7/27/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17329821 | 17329820 | 7/27/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17329825 | | 7/27/2022 USU2 | US LONG BOND(CBT) Sep22 | Core Strategies |
| 17329920 | | 7/27/2022 TYU2C | US 10YR FUT OPTN Sep22C 122 EXP08/26/22 | Macro Opps |
| 17334171 | 17334171 | 7/28/2022 5IN2C | US 5YR NOTE W5 OP Jul22C 114 EXP07/29/22 | Core Strategies |
| 17334172 | 17334171 | 7/28/2022 5IN2C | US 5YR NOTE W5 OP Jul22C 114 EXP07/29/22 | Core Strategies |
| 17334173 | | 7/28/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17334279 | | 7/28/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17334280 | 17334280 | 7/28/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17334281 | 17334280 | 7/28/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17334282 | 17334280 | 7/28/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17334283 | 17334280 | 7/28/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17334284 | | 7/28/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17334301 | | 7/28/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17334389 | | 7/28/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17334393 | | 7/28/2022 5IN2P | US 5YR NOTE W5 OP Jul22P 113 EXP07/29/22 | Macro Opps |
| 17334403 | | 7/28/2022 5CN2C | US LONG BND W5 OP Jul22C 143 EXP07/29/22 | Core Strategies |
| 17334469 | 17334469 | 7/28/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17334470 | 17334469 | 7/28/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17334480 | | 7/28/2022 USU2C | US BOND FUTR OPTN Sep22C 144 EXP08/26/22 | Macro Opps |
| 17334575 | 17334575 | 7/28/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17334577 | 17334575 | 7/28/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17334598 | | 7/28/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17334600 | | 7/28/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Core Strategies |
| 17334633 | | 7/28/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17334636 | | 7/28/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17334637 | 17334637 | 7/28/2022 WNU2 | US ULTRA BOND CBT Sep22 | Macro Opps |
| 17334638 | 17334637 | 7/28/2022 WNU2 | US ULTRA BOND CBT Sep22 | Macro Opps |
| 17334639 | | 7/28/2022 USU2 | US LONG BOND(CBT) Sep22 | Core Strategies |
| 17334642 | 17334642 | 7/28/2022 5MN2P | US 10Y NOTE W5 OP Jul22P 120.5 EXP07/29/22 | Macro Opps |
| 17334643 | 17334642 | 7/28/2022 5MN2P | US 10Y NOTE W5 OP Jul22P 120.5 EXP07/29/22 | Macro Opps |
| 17334712 | 17334712 | 7/28/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 17334713 | 17334712 | 7/28/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17334714 | | 7/28/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17334715 | | 7/28/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17334739 | 17334739 | 7/28/2022 FVU2P | US 5YR FUTR OPTN  Sep22P112.75 EXP08/26/22 | Macro Opps |
| 17334740 | 17334739 | 7/28/2022 FVU2P | US 5YR FUTR OPTN  Sep22P112.75 EXP08/26/22 | Macro Opps |
| 17334741 | 17334739 | 7/28/2022 FVU2P | US 5YR FUTR OPTN  Sep22P112.75 EXP08/26/22 | Macro Opps |
| 17334820 | 17334820 | 7/28/2022 TYU2P | US 10YR FUT OPTN  Sep22P 119.5 EXP08/26/22 | Macro Opps |
| 17334821 | 17334820 | 7/28/2022 TYU2P | US 10YR FUT OPTN  Sep22P 119.5 EXP08/26/22 | Macro Opps |
| 17334822 | 17334820 | 7/28/2022 TYU2P | US 10YR FUT OPTN  Sep22P 119.5 EXP08/26/22 | Macro Opps |
| 17334823 | 17334820 | 7/28/2022 TYU2P | US 10YR FUT OPTN  Sep22P 119.5 EXP08/26/22 | Macro Opps |
| 17334911 | | 7/28/2022 5CN2C | US LONG BND W5 OP Jul22C 143.5 EXP07/29/22 | Macro Opps |
| 17337756 | | 7/29/2022 USU2 | US LONG BOND(CBT) Sep22 | 1074 |
| 17340531 | | 7/29/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17340536 | | 7/29/2022 TYU2C | US 10YR FUT OPTN  Sep22C  121 EXP08/26/22 | Core Strategies |
| 17340537 | 17340537 | 7/29/2022 TYU2C | US 10YR FUT OPTN  Sep22C  122 EXP08/26/22 | Core Strategies |
| 17340538 | 17340537 | 7/29/2022 TYU2C | US 10YR FUT OPTN  Sep22C  122 EXP08/26/22 | Core Strategies |
| 17340539 | 17340537 | 7/29/2022 TYU2C | US 10YR FUT OPTN  Sep22C  122 EXP08/26/22 | Core Strategies |
| 17340756 | | 7/29/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17340791 | 17340791 | 7/29/2022 TYU2P | US 10YR FUT OPTN  Sep22P  119 EXP08/26/22 | Macro Opps |
| 17340792 | 17340791 | 7/29/2022 TYU2P | US 10YR FUT OPTN  Sep22P  119 EXP08/26/22 | Macro Opps |
| 17340920 | 17340920 | 7/29/2022 TYU2P | US 10YR FUT OPTN  Sep22P  120 EXP08/26/22 | Macro Opps |
| 17340921 | 17340920 | 7/29/2022 TYU2P | US 10YR FUT OPTN  Sep22P  120 EXP08/26/22 | Macro Opps |
| 17340922 | 17340920 | 7/29/2022 TYU2P | US 10YR FUT OPTN  Sep22P  120 EXP08/26/22 | Macro Opps |
| 17340923 | 17340920 | 7/29/2022 TYU2P | US 10YR FUT OPTN  Sep22P  120 EXP08/26/22 | Macro Opps |
| 17340963 | | 7/29/2022 USU2 | US LONG BOND(CBT) Sep22 | Core Strategies |
| 17341070 | 17341070 | 7/29/2022 TYU2C | US 10YR FUT OPTN  Sep22C  122 EXP08/26/22 | Macro Opps |
| 17341071 | 17341070 | 7/29/2022 TYU2C | US 10YR FUT OPTN  Sep22C  122 EXP08/26/22 | Macro Opps |
| 17341072 | 17341070 | 7/29/2022 TYU2C | US 10YR FUT OPTN  Sep22C  122 EXP08/26/22 | Macro Opps |
| 17341073 | 17341070 | 7/29/2022 TYU2C | US 10YR FUT OPTN  Sep22C  122 EXP08/26/22 | Macro Opps |
| 17341074 | 17341070 | 7/29/2022 TYU2C | US 10YR FUT OPTN  Sep22C  122 EXP08/26/22 | Macro Opps |
| 17341079 | 17341079 | 7/29/2022 TYU2P | US 10YR FUT OPTN  Sep22P  120 EXP08/26/22 | Core Strategies |
| 17341080 | 17341079 | 7/29/2022 TYU2P | US 10YR FUT OPTN  Sep22P  120 EXP08/26/22 | Core Strategies |
| 17341106 | | 7/29/2022 USU2 | US LONG BOND(CBT) Sep22 | Core Strategies |
| 17341207 | | 7/29/2022 FVU2P | US 5YR FUTR OPTN  Sep22P 112.5 EXP08/26/22 | Macro Opps |
| 17345494 | | 8/1/2022 1MQ2P | US 10Y NOTE W1 OP Aug22P 120.5 EXP08/05/22 | Macro Opps |
| 17345497 | 17345497 | 8/1/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17345498 | 17345497 | 8/1/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17345499 | 17345497 | 8/1/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17345500 | 17345497 | 8/1/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 17345577 | | 8/1/2022 | 1MQ2P | US 10Y NOTE W1 OP Aug22P 120.5 EXP08/05/22 | Macro Opps |
| 17345683 | 17345683 | 8/1/2022 | TYU2P | US 10YR FUT OPTN Sep22P 120.5 EXP08/26/22 | Macro Opps |
| 17345684 | 17345683 | 8/1/2022 | TYU2P | US 10YR FUT OPTN Sep22P 120.5 EXP08/26/22 | Macro Opps |
| 17345685 | 17345683 | 8/1/2022 | TYU2P | US 10YR FUT OPTN Sep22P 120.5 EXP08/26/22 | Macro Opps |
| 17345686 | 17345683 | 8/1/2022 | TYU2P | US 10YR FUT OPTN Sep22P 120.5 EXP08/26/22 | Macro Opps |
| 17345696 | 17345696 | 8/1/2022 | USU2P | US BOND FUTR OPTN Sep22P 141.5 EXP08/26/22 | Macro Opps |
| 17345697 | 17345696 | 8/1/2022 | USU2P | US BOND FUTR OPTN Sep22P 141.5 EXP08/26/22 | Macro Opps |
| 17345920 | 17345920 | 8/1/2022 | TYU2P | US 10YR FUT OPTN Sep22P 121 EXP08/26/22 | Macro Opps |
| 17345921 | 17345920 | 8/1/2022 | TYU2P | US 10YR FUT OPTN Sep22P 121 EXP08/26/22 | Macro Opps |
| 17345922 | 17345920 | 8/1/2022 | TYU2P | US 10YR FUT OPTN Sep22P 121 EXP08/26/22 | Macro Opps |
| 17345935 | 17345935 | 8/1/2022 | 1MQ2P | US 10Y NOTE W1 OP Aug22P 121 EXP08/05/22 | Core Strategies |
| 17345936 | 17345935 | 8/1/2022 | 1MQ2P | US 10Y NOTE W1 OP Aug22P 121 EXP08/05/22 | Core Strategies |
| 17345937 | 17345935 | 8/1/2022 | 1MQ2P | US 10Y NOTE W1 OP Aug22P 121 EXP08/05/22 | Core Strategies |
| 17346065 | | 8/1/2022 | 1IQ2P | US 5YR NOTE W1 OP Aug22P 113.75 EXP08/05/22 | Core Strategies |
| 17346114 | 17346114 | 8/1/2022 | USU2P | US BOND FUTR OPTN Sep22P 141.5 EXP08/26/22 | Core Strategies |
| 17346115 | 17346114 | 8/1/2022 | USU2P | US BOND FUTR OPTN Sep22P 141.5 EXP08/26/22 | Core Strategies |
| 17346116 | 17346114 | 8/1/2022 | USU2P | US BOND FUTR OPTN Sep22P 141.5 EXP08/26/22 | Core Strategies |
| 17346130 | | 8/1/2022 | USU2P | US BOND FUTR OPTN Sep22P 143 EXP08/26/22 | Core Strategies |
| 17350391 | 17350391 | 8/2/2022 | USU2P | US BOND FUTR OPTN Sep22P 140.5 EXP08/26/22 | Core Strategies |
| 17350392 | 17350391 | 8/2/2022 | USU2P | US BOND FUTR OPTN Sep22P 140.5 EXP08/26/22 | Core Strategies |
| 17350393 | 17350391 | 8/2/2022 | USU2P | US BOND FUTR OPTN Sep22P 140.5 EXP08/26/22 | Core Strategies |
| 17350394 | 17350391 | 8/2/2022 | USU2P | US BOND FUTR OPTN Sep22P 140.5 EXP08/26/22 | Core Strategies |
| 17350400 | 17350400 | 8/2/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17350401 | 17350400 | 8/2/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17350402 | 17350400 | 8/2/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17350403 | 17350400 | 8/2/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17350485 | | 8/2/2022 | 1MQ2P | US 10Y NOTE W1 OP Aug22P 122 EXP08/05/22 | Macro Opps |
| 17350486 | 17350486 | 8/2/2022 | TYU2P | US 10YR FUT OPTN Sep22P 121 EXP08/26/22 | Core Strategies |
| 17350487 | 17350486 | 8/2/2022 | TYU2P | US 10YR FUT OPTN Sep22P 121 EXP08/26/22 | Core Strategies |
| 17350488 | 17350486 | 8/2/2022 | TYU2P | US 10YR FUT OPTN Sep22P 121 EXP08/26/22 | Core Strategies |
| 17350489 | 17350486 | 8/2/2022 | TYU2P | US 10YR FUT OPTN Sep22P 121 EXP08/26/22 | Core Strategies |
| 17350490 | | 8/2/2022 | 1MQ2C | US 10Y NOTE W1 OP Aug22C 121 EXP08/05/22 | Core Strategies |
| 17350491 | 17350491 | 8/2/2022 | TYU2C | US 10YR FUT OPTN Sep22C 124 EXP08/26/22 | Macro Opps |
| 17350492 | 17350491 | 8/2/2022 | TYU2C | US 10YR FUT OPTN Sep22C 124 EXP08/26/22 | Macro Opps |
| 17350493 | 17350491 | 8/2/2022 | TYU2C | US 10YR FUT OPTN Sep22C 124 EXP08/26/22 | Macro Opps |
| 17350494 | 17350491 | 8/2/2022 | TYU2C | US 10YR FUT OPTN Sep22C 124 EXP08/26/22 | Macro Opps |
| 17350526 | 17350526 | 8/2/2022 | UXYU2 | US 10yr Ultra Fut Sep22 | Macro Opps |
| 17350527 | 17350526 | 8/2/2022 | UXYU2 | US 10yr Ultra Fut Sep22 | Macro Opps |
| 17350528 | 17350526 | 8/2/2022 | UXYU2 | US 10yr Ultra Fut Sep22 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 17350551 | 17350551 | 8/2/2022 1MQ2C | US 10Y NOTE W1 OP Aug22C121.75 EXP08/05/22 | Core Strategies |
| 17350552 | 17350551 | 8/2/2022 1MQ2C | US 10Y NOTE W1 OP Aug22C121.75 EXP08/05/22 | Core Strategies |
| 17350553 | 17350551 | 8/2/2022 1MQ2C | US 10Y NOTE W1 OP Aug22C121.75 EXP08/05/22 | Core Strategies |
| 17350556 | 17350556 | 8/2/2022 1IQ2P | US 5YR NOTE W1 OP Aug22P   114 EXP08/05/22 | Macro Opps |
| 17350557 | 17350556 | 8/2/2022 1IQ2P | US 5YR NOTE W1 OP Aug22P   114 EXP08/05/22 | Macro Opps |
| 17350558 | 17350556 | 8/2/2022 1IQ2P | US 5YR NOTE W1 OP Aug22P   114 EXP08/05/22 | Macro Opps |
| 17350559 | 17350556 | 8/2/2022 1IQ2P | US 5YR NOTE W1 OP Aug22P   114 EXP08/05/22 | Macro Opps |
| 17350628 | 17350628 | 8/2/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Core Strategies |
| 17350629 | 17350628 | 8/2/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Core Strategies |
| 17350634 | 17350634 | 8/2/2022 FVU2P | US 5YR FUTR OPTN  Sep22P 113.5 EXP08/26/22 | Core Strategies |
| 17350635 | 17350634 | 8/2/2022 FVU2P | US 5YR FUTR OPTN  Sep22P 113.5 EXP08/26/22 | Core Strategies |
| 17350636 | 17350634 | 8/2/2022 FVU2P | US 5YR FUTR OPTN  Sep22P 113.5 EXP08/26/22 | Core Strategies |
| 17350637 | 17350637 | 8/2/2022 FVU2P | US 5YR FUTR OPTN  Sep22P 113.5 EXP08/26/22 | Core Strategies |
| 17350638 | 17350637 | 8/2/2022 FVU2P | US 5YR FUTR OPTN  Sep22P 113.5 EXP08/26/22 | Core Strategies |
| 17350663 | | 8/2/2022 1IQ2C | US 5YR NOTE W1 OP Aug22C   113 EXP08/05/22 | Core Strategies |
| 17350669 | 17350669 | 8/2/2022 FVU2C | US 5YR FUTR OPTN  Sep22C   113 EXP08/26/22 | Core Strategies |
| 17350670 | 17350669 | 8/2/2022 FVU2C | US 5YR FUTR OPTN  Sep22C   113 EXP08/26/22 | Core Strategies |
| 17350671 | 17350669 | 8/2/2022 FVU2C | US 5YR FUTR OPTN  Sep22C   113 EXP08/26/22 | Core Strategies |
| 17350711 | 17350711 | 8/2/2022 1MQ2P | US 10Y NOTE W1 OP Aug22P121.75 EXP08/05/22 | Macro Opps |
| 17350712 | 17350711 | 8/2/2022 1MQ2P | US 10Y NOTE W1 OP Aug22P121.75 EXP08/05/22 | Macro Opps |
| 17350713 | 17350711 | 8/2/2022 1MQ2P | US 10Y NOTE W1 OP Aug22P121.75 EXP08/05/22 | Macro Opps |
| 17350714 | 17350711 | 8/2/2022 1MQ2P | US 10Y NOTE W1 OP Aug22P121.75 EXP08/05/22 | Macro Opps |
| 17350715 | 17350715 | 8/2/2022 TYU2P | US 10YR FUT OPTN  Sep22P121.25 EXP08/26/22 | Core Strategies |
| 17350716 | 17350715 | 8/2/2022 TYU2P | US 10YR FUT OPTN  Sep22P121.25 EXP08/26/22 | Core Strategies |
| 17350717 | 17350715 | 8/2/2022 TYU2P | US 10YR FUT OPTN  Sep22P121.25 EXP08/26/22 | Core Strategies |
| 17350718 | 17350715 | 8/2/2022 TYU2P | US 10YR FUT OPTN  Sep22P121.25 EXP08/26/22 | Core Strategies |
| 17350719 | | 8/2/2022 TYU2C | US 10YR FUT OPTN  Sep22C   122 EXP08/26/22 | Core Strategies |
| 17350728 | | 8/2/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Core Strategies |
| 17350748 | | 8/2/2022 WNU2 | US ULTRA BOND CBT Sep22 | Macro Opps |
| 17350749 | 17350749 | 8/2/2022 WNU2 | US ULTRA BOND CBT Sep22 | Macro Opps |
| 17350750 | 17350749 | 8/2/2022 WNU2 | US ULTRA BOND CBT Sep22 | Macro Opps |
| 17350763 | 17350763 | 8/2/2022 1CQ2C | US LONG BND W1 OP Aug22C   144 EXP08/05/22 | Core Strategies |
| 17350764 | 17350763 | 8/2/2022 1CQ2C | US LONG BND W1 OP Aug22C   144 EXP08/05/22 | Core Strategies |
| 17350808 | 17350808 | 8/2/2022 TYU2P | US 10YR FUT OPTN  Sep22P 120.5 EXP08/26/22 | Core Strategies |
| 17350809 | 17350808 | 8/2/2022 TYU2P | US 10YR FUT OPTN  Sep22P 120.5 EXP08/26/22 | Core Strategies |
| 17350810 | 17350808 | 8/2/2022 TYU2P | US 10YR FUT OPTN  Sep22P 120.5 EXP08/26/22 | Core Strategies |
| 17350811 | 17350808 | 8/2/2022 TYU2P | US 10YR FUT OPTN  Sep22P 120.5 EXP08/26/22 | Core Strategies |
| 17350812 | 17350808 | 8/2/2022 TYU2P | US 10YR FUT OPTN  Sep22P 120.5 EXP08/26/22 | Core Strategies |
| 17350813 | 17350808 | 8/2/2022 TYU2P | US 10YR FUT OPTN  Sep22P 120.5 EXP08/26/22 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 17350814 | 17350808 | 8/2/2022 | TYU2P | US 10YR FUT OPTN  Sep22P 120.5 EXP08/26/22 | Core Strategies |
| 17350815 | 17350808 | 8/2/2022 | TYU2P | US 10YR FUT OPTN  Sep22P 120.5 EXP08/26/22 | Core Strategies |
| 17350817 | | 8/2/2022 | FVU2P | US 5YR FUTR OPTN  Sep22P 113.5 EXP08/26/22 | Core Strategies |
| 17350818 | | 8/2/2022 | FVU2P | US 5YR FUTR OPTN  Sep22P 112.5 EXP08/26/22 | Core Strategies |
| 17350836 | | 8/2/2022 | 1IQ2C | US 5YR NOTE W1 OP Aug22C   113 EXP08/05/22 | Core Strategies |
| 17350843 | 17350843 | 8/2/2022 | FVU2C | US 5YR FUTR OPTN  Sep22C113.75 EXP08/26/22 | Core Strategies |
| 17350844 | 17350843 | 8/2/2022 | FVU2C | US 5YR FUTR OPTN  Sep22C113.75 EXP08/26/22 | Core Strategies |
| 17350904 | 17350400 | 8/2/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17350905 | 17350400 | 8/2/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17350906 | 17350400 | 8/2/2022 | TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17350909 | 17350909 | 8/2/2022 | FVU2P | US 5YR FUTR OPTN  Sep22P 113.5 EXP08/26/22 | Core Strategies |
| 17350910 | 17350909 | 8/2/2022 | FVU2P | US 5YR FUTR OPTN  Sep22P 113.5 EXP08/26/22 | Core Strategies |
| 17350928 | 17350928 | 8/2/2022 | TYU2C | US 10YR FUT OPTN  Sep22C   121 EXP08/26/22 | Core Strategies |
| 17350929 | 17350928 | 8/2/2022 | TYU2C | US 10YR FUT OPTN  Sep22C   121 EXP08/26/22 | Core Strategies |
| 17350930 | 17350928 | 8/2/2022 | TYU2C | US 10YR FUT OPTN  Sep22C   121 EXP08/26/22 | Core Strategies |
| 17350931 | 17350931 | 8/2/2022 | TYU2C | US 10YR FUT OPTN  Sep22C121.75 EXP08/26/22 | Core Strategies |
| 17350932 | 17350931 | 8/2/2022 | TYU2C | US 10YR FUT OPTN  Sep22C121.75 EXP08/26/22 | Core Strategies |
| 17351005 | 17351005 | 8/2/2022 | 1IQ2P | US 5YR NOTE W1 OP Aug22P113.75 EXP08/05/22 | Core Strategies |
| 17351006 | 17351005 | 8/2/2022 | 1IQ2P | US 5YR NOTE W1 OP Aug22P113.75 EXP08/05/22 | Core Strategies |
| 17351016 | 17351016 | 8/2/2022 | FVU2C | US 5YR FUTR OPTN  Sep22C113.75 EXP08/26/22 | Core Strategies |
| 17351017 | 17351016 | 8/2/2022 | FVU2C | US 5YR FUTR OPTN  Sep22C113.75 EXP08/26/22 | Core Strategies |
| 17351019 | | 8/2/2022 | 1IQ2C | US 5YR NOTE W1 OP Aug22C 113.5 EXP08/05/22 | Core Strategies |
| 17351021 | 17351021 | 8/2/2022 | 1MQ2C | US 10Y NOTE W1 OP Aug22C   121 EXP08/05/22 | Macro Opps |
| 17351022 | 17351021 | 8/2/2022 | 1MQ2C | US 10Y NOTE W1 OP Aug22C   121 EXP08/05/22 | Macro Opps |
| 17351023 | 17351021 | 8/2/2022 | 1MQ2C | US 10Y NOTE W1 OP Aug22C   121 EXP08/05/22 | Macro Opps |
| 17351105 | | 8/2/2022 | FVU2C | US 5YR FUTR OPTN  Sep22C113.75 EXP08/26/22 | Core Strategies |
| 17356081 | 17356081 | 8/3/2022 | TYV2C | US 10YR FUT OPTN  Oct22C   122 EXP09/23/22 | Macro Opps |
| 17356082 | 17356081 | 8/3/2022 | TYV2C | US 10YR FUT OPTN  Oct22C   122 EXP09/23/22 | Macro Opps |
| 17356085 | | 8/3/2022 | TYU2C | US 10YR FUT OPTN  Sep22C120.25 EXP08/26/22 | Macro Opps |
| 17356086 | 17356086 | 8/3/2022 | 1MQ2C | US 10Y NOTE W1 OP Aug22C120.25 EXP08/05/22 | Core Strategies |
| 17356087 | 17356086 | 8/3/2022 | 1MQ2C | US 10Y NOTE W1 OP Aug22C120.25 EXP08/05/22 | Core Strategies |
| 17356088 | 17356086 | 8/3/2022 | 1MQ2C | US 10Y NOTE W1 OP Aug22C120.25 EXP08/05/22 | Core Strategies |
| 17356191 | 17356191 | 8/3/2022 | TYU2C | US 10YR FUT OPTN  Sep22C   122 EXP08/26/22 | Core Strategies |
| 17356192 | 17356191 | 8/3/2022 | TYU2C | US 10YR FUT OPTN  Sep22C   122 EXP08/26/22 | Core Strategies |
| 17356290 | 17356290 | 8/3/2022 | TYU2C | US 10YR FUT OPTN  Sep22C120.25 EXP08/26/22 | Core Strategies |
| 17356291 | 17356290 | 8/3/2022 | TYU2C | US 10YR FUT OPTN  Sep22C120.25 EXP08/26/22 | Core Strategies |
| 17356292 | 17356290 | 8/3/2022 | TYU2C | US 10YR FUT OPTN  Sep22C120.25 EXP08/26/22 | Core Strategies |
| 17356357 | | 8/3/2022 | FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17356360 | 17356360 | 8/3/2022 | TYU2C | US 10YR FUT OPTN  Sep22C   121 EXP08/26/22 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 17356361 | 17356360 | 8/3/2022 TYU2C | US 10YR FUT OPTN Sep22C 121 EXP08/26/22 | Core Strategies |
| 17356362 | 17356360 | 8/3/2022 TYU2C | US 10YR FUT OPTN Sep22C 121 EXP08/26/22 | Core Strategies |
| 17356363 | 17356360 | 8/3/2022 TYU2C | US 10YR FUT OPTN Sep22C 121 EXP08/26/22 | Core Strategies |
| 17356364 | 17356360 | 8/3/2022 TYU2C | US 10YR FUT OPTN Sep22C 121 EXP08/26/22 | Core Strategies |
| 17356365 | 17356360 | 8/3/2022 TYU2C | US 10YR FUT OPTN Sep22C 121 EXP08/26/22 | Core Strategies |
| 17356609 | 17356609 | 8/3/2022 TYU2C | US 10YR FUT OPTN Sep22C 121 EXP08/26/22 | Core Strategies |
| 17356610 | 17356609 | 8/3/2022 TYU2C | US 10YR FUT OPTN Sep22C 121 EXP08/26/22 | Core Strategies |
| 17356611 | 17356609 | 8/3/2022 TYU2C | US 10YR FUT OPTN Sep22C 121 EXP08/26/22 | Core Strategies |
| 17363394 | 17363394 | 8/4/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17363395 | 17363394 | 8/4/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17363396 | 17363396 | 8/4/2022 TYU2C | US 10YR FUT OPTN Sep22C 121 EXP08/26/22 | Core Strategies |
| 17363397 | 17363396 | 8/4/2022 TYU2C | US 10YR FUT OPTN Sep22C 121 EXP08/26/22 | Core Strategies |
| 17363398 | 17363396 | 8/4/2022 TYU2C | US 10YR FUT OPTN Sep22C 121 EXP08/26/22 | Core Strategies |
| 17363727 | 17363727 | 8/4/2022 1MQ2P | US 10Y NOTE W1 OP Aug22P120.25 EXP08/05/22 | Core Strategies |
| 17363728 | 17363727 | 8/4/2022 1MQ2P | US 10Y NOTE W1 OP Aug22P120.25 EXP08/05/22 | Core Strategies |
| 17363729 | 17363727 | 8/4/2022 1MQ2P | US 10Y NOTE W1 OP Aug22P120.25 EXP08/05/22 | Core Strategies |
| 17363804 | 17363804 | 8/4/2022 TYV2C | US 10YR FUT OPTN Oct22C 122 EXP09/23/22 | Core Strategies |
| 17363805 | 17363804 | 8/4/2022 TYV2C | US 10YR FUT OPTN Oct22C 122 EXP09/23/22 | Core Strategies |
| 17363806 | 17363804 | 8/4/2022 TYV2C | US 10YR FUT OPTN Oct22C 122 EXP09/23/22 | Core Strategies |
| 17369171 | | 8/5/2022 FVU2C | US 5YR FUTR OPTN Sep22C 113 EXP08/26/22 | Macro Opps |
| 17369172 | | 8/5/2022 TYV2C | US 10YR FUT OPTN Oct22C 121 EXP09/23/22 | Macro Opps |
| 17369180 | 17369180 | 8/5/2022 USU2 | US LONG BOND(CBT) Sep22 | Core Strategies |
| 17369181 | 17369180 | 8/5/2022 USU2 | US LONG BOND(CBT) Sep22 | Core Strategies |
| 17369496 | 17369496 | 8/5/2022 TYU2C | US 10YR FUT OPTN Sep22C 121.5 EXP08/26/22 | Macro Opps |
| 17369497 | 17369496 | 8/5/2022 TYU2C | US 10YR FUT OPTN Sep22C 121.5 EXP08/26/22 | Macro Opps |
| 17369503 | | 8/5/2022 2IQ2C | US 5YR NOTE W2 OP Aug22C 113 EXP08/12/22 | Macro Opps |
| 17369545 | | 8/5/2022 2MQ2C | US 10Y NOTE W2 OP Aug22C 120 EXP08/12/22 | Macro Opps |
| 17369548 | | 8/5/2022 TYU2C | US 10YR FUT OPTN Sep22C 122 EXP08/26/22 | Macro Opps |
| 17369549 | 17369549 | 8/5/2022 FVU2P | US 5YR FUTR OPTN Sep22P111.75 EXP08/26/22 | Core Strategies |
| 17369550 | 17369549 | 8/5/2022 FVU2P | US 5YR FUTR OPTN Sep22P111.75 EXP08/26/22 | Core Strategies |
| 17369698 | 17369698 | 8/5/2022 USU2P | US BOND FUTR OPTN Sep22P 140 EXP08/26/22 | Core Strategies |
| 17369699 | 17369698 | 8/5/2022 USU2P | US BOND FUTR OPTN Sep22P 140 EXP08/26/22 | Core Strategies |
| 17369727 | 17369727 | 8/5/2022 FVU2P | US 5YR FUTR OPTN Sep22P111.75 EXP08/26/22 | Core Strategies |
| 17369728 | 17369727 | 8/5/2022 FVU2P | US 5YR FUTR OPTN Sep22P111.75 EXP08/26/22 | Core Strategies |
| 17369741 | 17369741 | 8/5/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17369742 | 17369741 | 8/5/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17369743 | 17369743 | 8/5/2022 TYU2C | US 10YR FUT OPTN Sep22C 121 EXP08/26/22 | Core Strategies |
| 17369744 | 17369743 | 8/5/2022 TYU2C | US 10YR FUT OPTN Sep22C 121 EXP08/26/22 | Core Strategies |
| 17369745 | 17369743 | 8/5/2022 TYU2C | US 10YR FUT OPTN Sep22C 121 EXP08/26/22 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 17369819 | | 8/5/2022 USU2C | US BOND FUTR OPTN Sep22C  144 EXP08/26/22 | Macro Opps |
| 17369911 | 17369911 | 8/5/2022 TYV2C | US 10YR FUT OPTN  Oct22C 121.5 EXP09/23/22 | Macro Opps |
| 17369912 | 17369911 | 8/5/2022 TYV2C | US 10YR FUT OPTN  Oct22C 121.5 EXP09/23/22 | Macro Opps |
| 17369913 | 17369911 | 8/5/2022 TYV2C | US 10YR FUT OPTN  Oct22C 121.5 EXP09/23/22 | Macro Opps |
| 17369914 | | 8/5/2022 2MQ2C | US 10Y NOTE W2 OP Aug22C120.75 EXP08/12/22 | Macro Opps |
| 17370015 | 17370015 | 8/5/2022 TYU2P | US 10YR FUT OPTN  Sep22P   120 EXP08/26/22 | Core Strategies |
| 17370016 | 17370015 | 8/5/2022 TYU2P | US 10YR FUT OPTN  Sep22P   120 EXP08/26/22 | Core Strategies |
| 17370017 | 17370015 | 8/5/2022 TYU2P | US 10YR FUT OPTN  Sep22P   120 EXP08/26/22 | Core Strategies |
| 17375065 | | 8/8/2022 2MQ2C | US 10Y NOTE W2 OP Aug22C119.75 EXP08/12/22 | Core Strategies |
| 17375181 | 17375181 | 8/8/2022 USV2P | US BOND FUTR OPTN Oct22P  140 EXP09/23/22 | Macro Opps |
| 17375182 | 17375181 | 8/8/2022 USV2P | US BOND FUTR OPTN Oct22P  140 EXP09/23/22 | Macro Opps |
| 17375257 | 17375257 | 8/8/2022 TYU2C | US 10YR FUT OPTN  Sep22C 121.5 EXP08/26/22 | Core Strategies |
| 17375258 | 17375257 | 8/8/2022 TYU2C | US 10YR FUT OPTN  Sep22C 121.5 EXP08/26/22 | Core Strategies |
| 17375410 | | 8/8/2022 2MQ2C | US 10Y NOTE W2 OP Aug22C   120 EXP08/12/22 | Core Strategies |
| 17375422 | | 8/8/2022 2MQ2C | US 10Y NOTE W2 OP Aug22C120.75 EXP08/12/22 | Core Strategies |
| 17375508 | | 8/8/2022 USU2C | US BOND FUTR OPTN Sep22C  144 EXP08/26/22 | Macro Opps |
| 17380502 | | 8/9/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17380791 | | 8/9/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17380796 | 17380796 | 8/9/2022 TYU2P | US 10YR FUT OPTN  Sep22P 119.5 EXP08/26/22 | Core Strategies |
| 17380797 | 17380796 | 8/9/2022 TYU2P | US 10YR FUT OPTN  Sep22P 119.5 EXP08/26/22 | Core Strategies |
| 17380798 | 17380796 | 8/9/2022 TYU2P | US 10YR FUT OPTN  Sep22P 119.5 EXP08/26/22 | Core Strategies |
| 17380845 | | 8/9/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17380851 | 17380851 | 8/9/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17380852 | 17380851 | 8/9/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17380853 | 17380851 | 8/9/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17380969 | | 8/9/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17381029 | | 8/9/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17384697 | | 8/10/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Core Strategies |
| 17384823 | 17384823 | 8/10/2022 TYU2P | US 10YR FUT OPTN  Sep22P   120 EXP08/26/22 | Core Strategies |
| 17384824 | 17384823 | 8/10/2022 TYU2P | US 10YR FUT OPTN  Sep22P   120 EXP08/26/22 | Core Strategies |
| 17384825 | 17384823 | 8/10/2022 TYU2P | US 10YR FUT OPTN  Sep22P   120 EXP08/26/22 | Core Strategies |
| 17384826 | 17384826 | 8/10/2022 TYU2P | US 10YR FUT OPTN  Sep22P 119.5 EXP08/26/22 | Core Strategies |
| 17384827 | 17384826 | 8/10/2022 TYU2P | US 10YR FUT OPTN  Sep22P 119.5 EXP08/26/22 | Core Strategies |
| 17384923 | | 8/10/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17384926 | | 8/10/2022 FVU2C | US 5YR FUTR OPTN  Sep22C   113 EXP08/26/22 | Macro Opps |
| 17384971 | | 8/10/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17385031 | | 8/10/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Macro Opps |
| 17385032 | | 8/10/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17385104 | 17385104 | 8/10/2022 TYU2P | US 10YR FUT OPTN  Sep22P   120 EXP08/26/22 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 17385105 | 17385104 | 8/10/2022 TYU2P | US 10YR FUT OPTN Sep22P 120 EXP08/26/22 | Core Strategies |
| 17385108 | | 8/10/2022 TYU2C | US 10YR FUT OPTN Sep22C120.75 EXP08/26/22 | Core Strategies |
| 17385268 | | 8/10/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17385875 | 17385875 | 8/10/2022 USU2C | US BOND FUTR OPTN Sep22C 144 EXP08/26/22 | Macro Opps |
| 17385876 | 17385875 | 8/10/2022 USU2C | US BOND FUTR OPTN Sep22C 144 EXP08/26/22 | Macro Opps |
| 17385877 | 17385875 | 8/10/2022 USU2C | US BOND FUTR OPTN Sep22C 144 EXP08/26/22 | Macro Opps |
| 17390486 | | 8/11/2022 USU2C | US BOND FUTR OPTN Sep22C 144 EXP08/26/22 | Macro Opps |
| 17390488 | | 8/11/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Core Strategies |
| 17390596 | 17390596 | 8/11/2022 2MQ2C | US 10Y NOTE W2 OP Aug22C 120 EXP08/12/22 | Core Strategies |
| 17390597 | 17390596 | 8/11/2022 2MQ2C | US 10Y NOTE W2 OP Aug22C 120 EXP08/12/22 | Core Strategies |
| 17390598 | 17390596 | 8/11/2022 2MQ2C | US 10Y NOTE W2 OP Aug22C 120 EXP08/12/22 | Core Strategies |
| 17390670 | | 8/11/2022 USU2C | US BOND FUTR OPTN Sep22C 142 EXP08/26/22 | Macro Opps |
| 17390672 | 17390672 | 8/11/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17390673 | 17390672 | 8/11/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17390675 | | 8/11/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17390809 | | 8/11/2022 TYU2C | US 10YR FUT OPTN Sep22C120.75 EXP08/26/22 | Macro Opps |
| 17390820 | | 8/11/2022 2MQ2C | US 10Y NOTE W2 OP Aug22C 120.5 EXP08/12/22 | Macro Opps |
| 17390830 | 17390830 | 8/11/2022 TYU2C | US 10YR FUT OPTN Sep22C120.75 EXP08/26/22 | Macro Opps |
| 17390831 | 17390830 | 8/11/2022 TYU2C | US 10YR FUT OPTN Sep22C120.75 EXP08/26/22 | Macro Opps |
| 17390832 | 17390830 | 8/11/2022 TYU2C | US 10YR FUT OPTN Sep22C120.75 EXP08/26/22 | Macro Opps |
| 17390912 | | 8/11/2022 USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17390926 | 17390926 | 8/11/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17390927 | 17390926 | 8/11/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17390928 | 17390926 | 8/11/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | Core Strategies |
| 17391004 | 17391004 | 8/11/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17391005 | 17391004 | 8/11/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17391006 | 17391004 | 8/11/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17394160 | 17394160 | 8/12/2022 TYU2C | US 10YR FUT OPTN Sep22C 119.5 EXP08/26/22 | Core Strategies |
| 17394161 | 17394160 | 8/12/2022 TYU2C | US 10YR FUT OPTN Sep22C 119.5 EXP08/26/22 | Core Strategies |
| 17394162 | 17394160 | 8/12/2022 TYU2C | US 10YR FUT OPTN Sep22C 119.5 EXP08/26/22 | Core Strategies |
| 17394163 | 17394160 | 8/12/2022 TYU2C | US 10YR FUT OPTN Sep22C 119.5 EXP08/26/22 | Core Strategies |
| 17394472 | 17394472 | 8/12/2022 TYU2C | US 10YR FUT OPTN Sep22C 121 EXP08/26/22 | Core Strategies |
| 17394473 | 17394472 | 8/12/2022 TYU2C | US 10YR FUT OPTN Sep22C 121 EXP08/26/22 | Core Strategies |
| 17398789 | 17398789 | 8/15/2022 TYU2C | US 10YR FUT OPTN Sep22C 119.5 EXP08/26/22 | Core Strategies |
| 17398790 | 17398789 | 8/15/2022 TYU2C | US 10YR FUT OPTN Sep22C 119.5 EXP08/26/22 | Core Strategies |
| 17398791 | 17398789 | 8/15/2022 TYU2C | US 10YR FUT OPTN Sep22C 119.5 EXP08/26/22 | Core Strategies |
| 17398792 | 17398789 | 8/15/2022 TYU2C | US 10YR FUT OPTN Sep22C 119.5 EXP08/26/22 | Core Strategies |
| 17398802 | 17398802 | 8/15/2022 TYV2C | US 10YR FUT OPTN Oct22C 121 EXP09/23/22 | Core Strategies |
| 17398803 | 17398802 | 8/15/2022 TYV2C | US 10YR FUT OPTN Oct22C 121 EXP09/23/22 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 17398875 | 17398875 | 8/15/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | | Core Strategies |
| 17398876 | 17398875 | 8/15/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | | Core Strategies |
| 17398960 | | 8/15/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | | Core Strategies |
| 17399043 | 17399043 | 8/15/2022 TYU2C | US 10YR FUT OPTN Sep22C 120 EXP08/26/22 | | Core Strategies |
| 17399044 | 17399043 | 8/15/2022 TYU2C | US 10YR FUT OPTN Sep22C 120 EXP08/26/22 | | Core Strategies |
| 17399045 | 17399043 | 8/15/2022 TYU2C | US 10YR FUT OPTN Sep22C 120 EXP08/26/22 | | Core Strategies |
| 17399046 | 17399043 | 8/15/2022 TYU2C | US 10YR FUT OPTN Sep22C 120 EXP08/26/22 | | Core Strategies |
| 17399047 | 17399043 | 8/15/2022 TYU2C | US 10YR FUT OPTN Sep22C 120 EXP08/26/22 | | Core Strategies |
| 17399065 | 17399065 | 8/15/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | | Core Strategies |
| 17399066 | 17399065 | 8/15/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | | Core Strategies |
| 17399204 | 17398802 | 8/15/2022 TYV2C | US 10YR FUT OPTN Oct22C 121 EXP09/23/22 | | Core Strategies |
| 17399205 | 17398802 | 8/15/2022 TYV2C | US 10YR FUT OPTN Oct22C 121 EXP09/23/22 | | Core Strategies |
| 17399206 | 17398802 | 8/15/2022 TYV2C | US 10YR FUT OPTN Oct22C 121 EXP09/23/22 | | Core Strategies |
| 17403696 | 17403696 | 8/16/2022 TYV2C | US 10YR FUT OPTN Oct22C 121 EXP09/23/22 | | Core Strategies |
| 17403697 | 17403696 | 8/16/2022 TYV2C | US 10YR FUT OPTN Oct22C 121 EXP09/23/22 | | Core Strategies |
| 17403698 | 17403696 | 8/16/2022 TYV2C | US 10YR FUT OPTN Oct22C 121 EXP09/23/22 | | Core Strategies |
| 17403699 | 17403696 | 8/16/2022 TYV2C | US 10YR FUT OPTN Oct22C 121 EXP09/23/22 | | Core Strategies |
| 17403755 | | 8/16/2022 TYU2 | US 10YR NOTE (CBT)Sep22 | | Core Strategies |
| 17403756 | | 8/16/2022 TYV2C | US 10YR FUT OPTN Oct22C 121 EXP09/23/22 | | Core Strategies |
| 17403921 | 17403921 | 8/16/2022 TYU2C | US 10YR FUT OPTN Sep22C 120.5 EXP08/26/22 | | Core Strategies |
| 17403922 | 17403921 | 8/16/2022 TYU2C | US 10YR FUT OPTN Sep22C 120.5 EXP08/26/22 | | Core Strategies |
| 17403923 | 17403921 | 8/16/2022 TYU2C | US 10YR FUT OPTN Sep22C 120.5 EXP08/26/22 | | Core Strategies |
| 17404058 | 17404058 | 8/16/2022 TYU2P | US 10YR FUT OPTN Sep22P119.75 EXP08/26/22 | | Macro Opps |
| 17404059 | 17404058 | 8/16/2022 TYU2P | US 10YR FUT OPTN Sep22P119.75 EXP08/26/22 | | Macro Opps |
| 17404060 | 17404058 | 8/16/2022 TYU2P | US 10YR FUT OPTN Sep22P119.75 EXP08/26/22 | | Macro Opps |
| 17404132 | 17404132 | 8/16/2022 TYV2C | US 10YR FUT OPTN Oct22C 120.5 EXP09/23/22 | | Core Strategies |
| 17404133 | 17404132 | 8/16/2022 TYV2C | US 10YR FUT OPTN Oct22C 120.5 EXP09/23/22 | | Core Strategies |
| 17404134 | 17404132 | 8/16/2022 TYV2C | US 10YR FUT OPTN Oct22C 120.5 EXP09/23/22 | | Core Strategies |
| 17404142 | 17404142 | 8/16/2022 TYU2C | US 10YR FUT OPTN Sep22C 120 EXP08/26/22 | | Core Strategies |
| 17404143 | 17404142 | 8/16/2022 TYU2C | US 10YR FUT OPTN Sep22C 120 EXP08/26/22 | | Core Strategies |
| 17404144 | 17404142 | 8/16/2022 TYU2C | US 10YR FUT OPTN Sep22C 120 EXP08/26/22 | | Core Strategies |
| 17409494 | | 8/17/2022 TYU2C | US 10YR FUT OPTN Sep22C 120 EXP08/26/22 | | Macro Opps |
| 17409922 | | 8/17/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | | Macro Opps |
| 17409967 | 17409967 | 8/17/2022 TYU2C | US 10YR FUT OPTN Sep22C119.75 EXP08/26/22 | | Core Strategies |
| 17409968 | 17409967 | 8/17/2022 TYU2C | US 10YR FUT OPTN Sep22C119.75 EXP08/26/22 | | Core Strategies |
| 17410225 | | 8/17/2022 USU2C | US BOND FUTR OPTN Sep22C 143 EXP08/26/22 | | Macro Opps |
| 17410331 | 17410331 | 8/17/2022 TYU2C | US 10YR FUT OPTN Sep22C119.75 EXP08/26/22 | | Macro Opps |
| 17410332 | 17410331 | 8/17/2022 TYU2C | US 10YR FUT OPTN Sep22C119.75 EXP08/26/22 | | Macro Opps |
| 17416930 | | 8/18/2022 TYU2C | US 10YR FUT OPTN Sep22C 119 EXP08/26/22 | | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 17417283 | | 8/18/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Core Strategies |
| 17419663 | | 8/19/2022 USU2 | US LONG BOND(CBT) Sep22 | Core Strategies |
| 17419840 | | 8/19/2022 TYV2C | US 10YR FUT OPTN Oct22C 120 EXP09/23/22 | Macro Opps |
| 17421122 | | 8/19/2022 USU2C | US BOND FUTR OPTN Sep22C 140 EXP08/26/22 | Core Strategies |
| 17426075 | 17426075 | 8/22/2022 USU2C | US BOND FUTR OPTN Sep22C 139 EXP08/26/22 | Core Strategies |
| 17426076 | 17426075 | 8/22/2022 USU2C | US BOND FUTR OPTN Sep22C 139 EXP08/26/22 | Core Strategies |
| 17426077 | 17426075 | 8/22/2022 USU2C | US BOND FUTR OPTN Sep22C 139 EXP08/26/22 | Core Strategies |
| 17426155 | 17426155 | 8/22/2022 USU2 | US LONG BOND(CBT) Sep22 | Core Strategies |
| 17426156 | 17426155 | 8/22/2022 USU2 | US LONG BOND(CBT) Sep22 | Core Strategies |
| 17426187 | 17426187 | 8/22/2022 FVV2C | US 5YR FUTR OPTN Oct22C 112 EXP09/23/22 | Macro Opps |
| 17426188 | 17426187 | 8/22/2022 FVV2C | US 5YR FUTR OPTN Oct22C 112 EXP09/23/22 | Macro Opps |
| 17426189 | 17426187 | 8/22/2022 FVV2C | US 5YR FUTR OPTN Oct22C 112 EXP09/23/22 | Macro Opps |
| 17426419 | 17426419 | 8/22/2022 USV2C | US BOND FUTR OPTN Oct22C 138 EXP09/23/22 | Macro Opps |
| 17426420 | 17426419 | 8/22/2022 USV2C | US BOND FUTR OPTN Oct22C 138 EXP09/23/22 | Macro Opps |
| 17431396 | | 8/23/2022 USU2C | US BOND FUTR OPTN Sep22C 138 EXP08/26/22 | Core Strategies |
| 17431455 | | 8/23/2022 USU2 | US LONG BOND(CBT) Sep22 | Core Strategies |
| 17431464 | 17431464 | 8/23/2022 TYU2C | US 10YR FUT OPTN Sep22C118.75 EXP08/26/22 | Macro Opps |
| 17431465 | 17431464 | 8/23/2022 TYU2C | US 10YR FUT OPTN Sep22C118.75 EXP08/26/22 | Macro Opps |
| 17431466 | | 8/23/2022 TYU2C | US 10YR FUT OPTN Sep22C118.25 EXP08/26/22 | Core Strategies |
| 17431702 | 17431702 | 8/23/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17431703 | 17431702 | 8/23/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17431735 | 17431735 | 8/23/2022 TYU2C | US 10YR FUT OPTN Sep22C 118 EXP08/26/22 | Macro Opps |
| 17431736 | 17431735 | 8/23/2022 TYU2C | US 10YR FUT OPTN Sep22C 118 EXP08/26/22 | Macro Opps |
| 17431805 | | 8/23/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17431816 | 17431816 | 8/23/2022 TYV2C | US 10YR FUT OPTN Oct22C 118.5 EXP09/23/22 | Macro Opps |
| 17431817 | 17431816 | 8/23/2022 TYV2C | US 10YR FUT OPTN Oct22C 118.5 EXP09/23/22 | Macro Opps |
| 17431818 | 17431816 | 8/23/2022 TYV2C | US 10YR FUT OPTN Oct22C 118.5 EXP09/23/22 | Macro Opps |
| 17431819 | 17431816 | 8/23/2022 TYV2C | US 10YR FUT OPTN Oct22C 118.5 EXP09/23/22 | Macro Opps |
| 17432007 | | 8/23/2022 USU2C | US BOND FUTR OPTN Sep22C 138.5 EXP08/26/22 | Core Strategies |
| 17435356 | 17435356 | 8/24/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17435357 | 17435356 | 8/24/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17435436 | 17435436 | 8/24/2022 TYU2C | US 10YR FUT OPTN Sep22C117.75 EXP08/26/22 | Core Strategies |
| 17435437 | 17435436 | 8/24/2022 TYU2C | US 10YR FUT OPTN Sep22C117.75 EXP08/26/22 | Core Strategies |
| 17435573 | 17435573 | 8/24/2022 USU2C | US BOND FUTR OPTN Sep22C 137.5 EXP08/26/22 | Macro Opps |
| 17435574 | 17435573 | 8/24/2022 USU2C | US BOND FUTR OPTN Sep22C 137.5 EXP08/26/22 | Macro Opps |
| 17435575 | 17435573 | 8/24/2022 USU2C | US BOND FUTR OPTN Sep22C 137.5 EXP08/26/22 | Macro Opps |
| 17435714 | 17435714 | 8/24/2022 FVV2C | US 5YR FUTR OPTN Oct22C 112 EXP09/23/22 | Core Strategies |
| 17435715 | 17435714 | 8/24/2022 FVV2C | US 5YR FUTR OPTN Oct22C 112 EXP09/23/22 | Core Strategies |
| 17435863 | | 8/24/2022 USU2C | US BOND FUTR OPTN Sep22C 137 EXP08/26/22 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 17440656 | 17440656 | 8/25/2022 TYX2C | US 10YR FUT OPTN  Nov22C  121 EXP10/21/22 | | Core Strategies |
| 17440657 | 17440656 | 8/25/2022 TYX2C | US 10YR FUT OPTN  Nov22C  121 EXP10/21/22 | | Core Strategies |
| 17440658 | 17440656 | 8/25/2022 TYX2C | US 10YR FUT OPTN  Nov22C  121 EXP10/21/22 | | Core Strategies |
| 17440682 | | 8/25/2022 USU2 | US LONG BOND(CBT) Sep22 | | Macro Opps |
| 17440823 | 17440823 | 8/25/2022 TYU2C | US 10YR FUT OPTN  Sep22C117.75 EXP08/26/22 | | Core Strategies |
| 17440824 | 17440823 | 8/25/2022 TYU2C | US 10YR FUT OPTN  Sep22C117.75 EXP08/26/22 | | Core Strategies |
| 17440830 | | 8/25/2022 USU2C | US BOND FUTR OPTN Sep22C 138.5 EXP08/26/22 | | Core Strategies |
| 17440833 | 17440833 | 8/25/2022 1CU2C | US LONG BND W1 OP Sep22C  138 EXP09/02/22 | | Core Strategies |
| 17440834 | 17440833 | 8/25/2022 1CU2C | US LONG BND W1 OP Sep22C  138 EXP09/02/22 | | Core Strategies |
| 17440835 | 17440833 | 8/25/2022 1CU2C | US LONG BND W1 OP Sep22C  138 EXP09/02/22 | | Core Strategies |
| 17445995 | 17445995 | 8/26/2022 USU2 | US LONG BOND(CBT) Sep22 | | Core Strategies |
| 17445996 | 17445995 | 8/26/2022 USU2 | US LONG BOND(CBT) Sep22 | | Core Strategies |
| 17445998 | | 8/26/2022 TYX2C | US 10YR FUT OPTN  Nov22C  121 EXP10/21/22 | | Core Strategies |
| 17446001 | 17446001 | 8/26/2022 1MU2C | US 10Y NOTE W1 OP Sep22C  118 EXP09/02/22 | | Core Strategies |
| 17446002 | 17446001 | 8/26/2022 1MU2C | US 10Y NOTE W1 OP Sep22C  118 EXP09/02/22 | | Core Strategies |
| 17446003 | 17446001 | 8/26/2022 1MU2C | US 10Y NOTE W1 OP Sep22C  118 EXP09/02/22 | | Core Strategies |
| 17446079 | 17446079 | 8/26/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | | Macro Opps |
| 17446080 | 17446079 | 8/26/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | | Macro Opps |
| 17446081 | 17446079 | 8/26/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | | Macro Opps |
| 17446082 | 17446079 | 8/26/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | | Macro Opps |
| 17446238 | | 8/26/2022 USU2 | US LONG BOND(CBT) Sep22 | | Macro Opps |
| 17446242 | 17446242 | 8/26/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | | Macro Opps |
| 17446243 | 17446242 | 8/26/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | | Macro Opps |
| 17446244 | 17446242 | 8/26/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | | Macro Opps |
| 17446245 | 17446242 | 8/26/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | | Macro Opps |
| 17446246 | 17446242 | 8/26/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | | Macro Opps |
| 17446247 | 17446242 | 8/26/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | | Macro Opps |
| 17446248 | 17446242 | 8/26/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | | Macro Opps |
| 17446249 | 17446242 | 8/26/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | | Macro Opps |
| 17446250 | 17446242 | 8/26/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | | Macro Opps |
| 17446251 | 17446242 | 8/26/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | | Macro Opps |
| 17446252 | 17446242 | 8/26/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | | Macro Opps |
| 17446253 | 17446242 | 8/26/2022 FVU2 | US 5YR NOTE (CBT) Sep22 | | Macro Opps |
| 17446366 | 17446366 | 8/26/2022 USU2 | US LONG BOND(CBT) Sep22 | | Macro Opps |
| 17446367 | 17446366 | 8/26/2022 USU2 | US LONG BOND(CBT) Sep22 | | Macro Opps |
| 17446368 | 17446366 | 8/26/2022 USU2 | US LONG BOND(CBT) Sep22 | | Macro Opps |
| 17446369 | 17446366 | 8/26/2022 USU2 | US LONG BOND(CBT) Sep22 | | Macro Opps |
| 17446370 | 17446366 | 8/26/2022 USU2 | US LONG BOND(CBT) Sep22 | | Macro Opps |
| 17446371 | 17446366 | 8/26/2022 USU2 | US LONG BOND(CBT) Sep22 | | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 17446372 | 17446366 | 8/26/2022 | USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17446373 | 17446366 | 8/26/2022 | USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17446374 | 17446366 | 8/26/2022 | USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17446375 | 17446366 | 8/26/2022 | USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17446376 | 17446366 | 8/26/2022 | USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17446377 | 17446366 | 8/26/2022 | USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17446378 | 17446366 | 8/26/2022 | USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17446521 | 17446521 | 8/26/2022 | USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17446522 | 17446521 | 8/26/2022 | USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17446523 | 17446521 | 8/26/2022 | USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17446524 | 17446521 | 8/26/2022 | USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17446604 | 17446001 | 8/26/2022 | 1MU2C | US 10Y NOTE W1 OP Sep22C  118 EXP09/02/22 | Core Strategies |
| 17446605 | 17446001 | 8/26/2022 | 1MU2C | US 10Y NOTE W1 OP Sep22C  118 EXP09/02/22 | Core Strategies |
| 17446606 | 17446001 | 8/26/2022 | 1MU2C | US 10Y NOTE W1 OP Sep22C  118 EXP09/02/22 | Core Strategies |
| 17450002 | 17450002 | 8/29/2022 | 1MU2C | US 10Y NOTE W1 OP Sep22C117.25 EXP09/02/22 | Macro Opps |
| 17450003 | 17450002 | 8/29/2022 | 1MU2C | US 10Y NOTE W1 OP Sep22C117.25 EXP09/02/22 | Macro Opps |
| 17450279 | 17450279 | 8/29/2022 | 1CU2C | US LONG BND W1 OP Sep22C  138 EXP09/02/22 | Macro Opps |
| 17450280 | 17450279 | 8/29/2022 | 1CU2C | US LONG BND W1 OP Sep22C  138 EXP09/02/22 | Macro Opps |
| 17450375 | 17450375 | 8/29/2022 | 1MU2P | US 10Y NOTE W1 OP Sep22P117.25 EXP09/02/22 | Macro Opps |
| 17450376 | 17450375 | 8/29/2022 | 1MU2P | US 10Y NOTE W1 OP Sep22P117.25 EXP09/02/22 | Macro Opps |
| 17450445 | | 8/29/2022 | TYV2C | US 10YR FUT OPTN  Oct22C 117.5 EXP09/23/22 | Macro Opps |
| 17450546 | | 8/29/2022 | TYX2C | US 10YR FUT OPTN  Nov22C  120 EXP10/21/22 | Core Strategies |
| 17450604 | 17450002 | 8/29/2022 | 1MU2C | US 10Y NOTE W1 OP Sep22C117.25 EXP09/02/22 | Macro Opps |
| 17450730 | | 8/29/2022 | 1CU2C | US LONG BND W1 OP Sep22C  138 EXP09/02/22 | Macro Opps |
| 17450919 | | 8/29/2022 | 1CU2C | US LONG BND W1 OP Sep22C 136.5 EXP09/02/22 | Macro Opps |
| 17455153 | | 8/30/2022 | TYX2C | US 10YR FUT OPTN  Nov22C  120 EXP10/21/22 | Core Strategies |
| 17455178 | | 8/30/2022 | 1CU2C | US LONG BND W1 OP Sep22C  138 EXP09/02/22 | Core Strategies |
| 17455233 | 17455233 | 8/30/2022 | TYV2C | US 10YR FUT OPTN  Oct22C  118 EXP09/23/22 | Core Strategies |
| 17455234 | 17455233 | 8/30/2022 | TYV2C | US 10YR FUT OPTN  Oct22C  118 EXP09/23/22 | Core Strategies |
| 17455235 | 17455233 | 8/30/2022 | TYV2C | US 10YR FUT OPTN  Oct22C  118 EXP09/23/22 | Core Strategies |
| 17455236 | 17455236 | 8/30/2022 | 1IU2C | US 5YR NOTE W1 OP Sep22C  111 EXP09/02/22 | Core Strategies |
| 17455237 | 17455236 | 8/30/2022 | 1IU2C | US 5YR NOTE W1 OP Sep22C  111 EXP09/02/22 | Core Strategies |
| 17455238 | 17455236 | 8/30/2022 | 1IU2C | US 5YR NOTE W1 OP Sep22C  111 EXP09/02/22 | Core Strategies |
| 17455344 | | 8/30/2022 | USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17455345 | | 8/30/2022 | USU2 | US LONG BOND(CBT) Sep22 | Macro Opps |
| 17455378 | 17455378 | 8/30/2022 | FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17455379 | 17455378 | 8/30/2022 | FVU2 | US 5YR NOTE (CBT) Sep22 | Macro Opps |
| 17456041 | | 8/30/2022 | 1MU2P | US 10Y NOTE W1 OP Sep22P117.25 EXP09/02/22 | Macro Opps |
| 17456042 | 17456042 | 8/30/2022 | USV2C | US BOND FUTR OPTN Oct22C  140 EXP09/23/22 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 17456043 | 17456042 | 8/30/2022 USV2C | US BOND FUTR OPTN Oct22C 140 EXP09/23/22 | Macro Opps |
| 17462267 | 17462267 | 8/31/2022 1MU2C | US 10Y NOTE W1 OP Sep22C 116.5 EXP09/02/22 | Macro Opps |
| 17462268 | 17462267 | 8/31/2022 1MU2C | US 10Y NOTE W1 OP Sep22C 116.5 EXP09/02/22 | Macro Opps |
| 17462353 | | 8/31/2022 USV2C | US BOND FUTR OPTN Oct22C 140 EXP09/23/22 | Macro Opps |
| 17462522 | | 8/31/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17462689 | | 8/31/2022 TUZ2 | US 2YR NOTE (CBT) Dec22 | Macro Opps |
| 17462690 | | 8/31/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17467948 | | 9/1/2022 USV2C | US BOND FUTR OPTN Oct22C 138.5 EXP09/23/22 | Macro Opps |
| 17468060 | | 9/1/2022 USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17468123 | | 9/1/2022 TYV2C | US 10YR FUT OPTN Oct22C 116.5 EXP09/23/22 | Core Strategies |
| 17468307 | | 9/1/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17471766 | 17471766 | 9/2/2022 TYV2C | US 10YR FUT OPTN Oct22C 116 EXP09/23/22 | Macro Opps |
| 17471767 | 17471766 | 9/2/2022 TYV2C | US 10YR FUT OPTN Oct22C 116 EXP09/23/22 | Macro Opps |
| 17471768 | 17471766 | 9/2/2022 TYV2C | US 10YR FUT OPTN Oct22C 116 EXP09/23/22 | Macro Opps |
| 17476780 | 17476780 | 9/5/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17476781 | 17476780 | 9/5/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17476782 | 17476780 | 9/5/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17476784 | 17476784 | 9/5/2022 2MU2C | US 10Y NOTE W2 OP Sep22C116.75 EXP09/09/22 | Core Strategies |
| 17476785 | 17476784 | 9/5/2022 2MU2C | US 10Y NOTE W2 OP Sep22C 116.75 EXP09/09/22 | Core Strategies |
| 17476786 | 17476784 | 9/5/2022 2MU2C | US 10Y NOTE W2 OP Sep22C116.75 EXP09/09/22 | Core Strategies |
| 17478829 | 17478829 | 9/6/2022 USX2C | US BOND FUTR OPTN Nov22C 137 EXP10/21/22 | Macro Opps |
| 17478830 | 17478830 | 9/6/2022 USX2C | US BOND FUTR OPTN Nov22C 137 EXP10/21/22 | Macro Opps |
| 17478831 | 17478831 | 9/6/2022 2MU2C | US 10Y NOTE W2 OP Sep22C 116.5 EXP09/09/22 | Core Strategies |
| 17478832 | 17478831 | 9/6/2022 2MU2C | US 10Y NOTE W2 OP Sep22C 116.5 EXP09/09/22 | Core Strategies |
| 17478833 | 17478831 | 9/6/2022 2MU2C | US 10Y NOTE W2 OP Sep22C 116.5 EXP09/09/22 | Core Strategies |
| 17478921 | 17478921 | 9/6/2022 2IU2C | US 5YR NOTE W2 OP Sep22C110.75 EXP09/09/22 | Macro Opps |
| 17478922 | 17478921 | 9/6/2022 2IU2C | US 5YR NOTE W2 OP Sep22C110.75 EXP09/09/22 | Macro Opps |
| 17480562 | | 9/7/2022 2CU2C | US LONG BND W2 OP Sep22C 133 EXP09/09/22 | Core Strategies |
| 17480717 | 17480717 | 9/7/2022 TYV2C | US 10YR FUT OPTN Oct22C 116 EXP09/23/22 | Core Strategies |
| 17480718 | 17480717 | 9/7/2022 TYV2C | US 10YR FUT OPTN Oct22C 116 EXP09/23/22 | Core Strategies |
| 17480719 | 17480717 | 9/7/2022 TYV2C | US 10YR FUT OPTN Oct22C 116 EXP09/23/22 | Core Strategies |
| 17480720 | 17480717 | 9/7/2022 TYV2C | US 10YR FUT OPTN Oct22C 116 EXP09/23/22 | Core Strategies |
| 17482562 | | 9/7/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17482673 | | 9/7/2022 USV2P | US BOND FUTR OPTN Oct22P 132.5 EXP09/23/22 | Macro Opps |
| 17482849 | | 9/7/2022 2MU2C | US 10Y NOTE W2 OP Sep22C116.25 EXP09/09/22 | Macro Opps |
| 17482902 | | 9/7/2022 2MU2C | US 10Y NOTE W2 OP Sep22C116.25 EXP09/09/22 | Macro Opps |
| 17483203 | 17483203 | 9/7/2022 TYV2P | US 10YR FUT OPTN Oct22P 116 EXP09/23/22 | Macro Opps |
| 17483224 | | 9/7/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17483504 | 17483203 | 9/7/2022 TYV2P | US 10YR FUT OPTN Oct22P 116 EXP09/23/22 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 17483719 | | 9/7/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17488551 | 17488551 | 9/8/2022 USV2P | US BOND FUTR OPTN Oct22P 133 EXP09/23/22 | Core Strategies |
| 17488552 | 17488551 | 9/8/2022 USV2P | US BOND FUTR OPTN Oct22P 133 EXP09/23/22 | Core Strategies |
| 17488553 | 17488551 | 9/8/2022 USV2P | US BOND FUTR OPTN Oct22P 133 EXP09/23/22 | Core Strategies |
| 17488554 | 17488551 | 9/8/2022 USV2P | US BOND FUTR OPTN Oct22P 133 EXP09/23/22 | Core Strategies |
| 17488566 | 17488566 | 9/8/2022 TYV2P | US 10YR FUT OPTN Oct22P 116 EXP09/23/22 | Core Strategies |
| 17488567 | 17488566 | 9/8/2022 TYV2P | US 10YR FUT OPTN Oct22P 116 EXP09/23/22 | Core Strategies |
| 17488568 | 17488566 | 9/8/2022 TYV2P | US 10YR FUT OPTN Oct22P 116 EXP09/23/22 | Core Strategies |
| 17488753 | 17488753 | 9/8/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17488754 | 17488753 | 9/8/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17488755 | 17488753 | 9/8/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17488783 | 17488783 | 9/8/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17488784 | 17488783 | 9/8/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17488785 | 17488783 | 9/8/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17488793 | 17488793 | 9/8/2022 USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17488794 | 17488793 | 9/8/2022 USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17488795 | 17488793 | 9/8/2022 USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17488862 | 17488862 | 9/8/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17488863 | 17488862 | 9/8/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17488901 | 17488901 | 9/8/2022 TYV2P | US 10YR FUT OPTN Oct22P 116 EXP09/23/22 | Core Strategies |
| 17488902 | 17488901 | 9/8/2022 TYV2P | US 10YR FUT OPTN Oct22P 116 EXP09/23/22 | Core Strategies |
| 17488903 | 17488901 | 9/8/2022 TYV2P | US 10YR FUT OPTN Oct22P 116 EXP09/23/22 | Core Strategies |
| 17489051 | | 9/8/2022 WNZ2 | US ULTRA BOND CBT Dec22 | Core Strategies |
| 17489074 | | 9/8/2022 3CU2C | US LONG BND W3 OP Sep22C 135 EXP09/16/22 | Macro Opps |
| 17489304 | 17488901 | 9/8/2022 TYV2P | US 10YR FUT OPTN Oct22P 116 EXP09/23/22 | Core Strategies |
| 17491635 | 17491924 | 9/9/2022 3IU2P | US 5YR NOTE W3 OP Sep22P110.25 EXP09/16/22 | Macro Opps |
| 17491636 | 17491924 | 9/9/2022 3IU2P | US 5YR NOTE W3 OP Sep22P110.25 EXP09/16/22 | Macro Opps |
| 17491637 | 17491924 | 9/9/2022 3IU2P | US 5YR NOTE W3 OP Sep22P110.25 EXP09/16/22 | Macro Opps |
| 17491638 | 17491924 | 9/9/2022 3IU2P | US 5YR NOTE W3 OP Sep22P110.25 EXP09/16/22 | Macro Opps |
| 17491639 | 17491924 | 9/9/2022 3IU2P | US 5YR NOTE W3 OP Sep22P110.25 EXP09/16/22 | Macro Opps |
| 17491924 | 17491924 | 9/9/2022 3IU2P | US 5YR NOTE W3 OP Sep22P110.25 EXP09/16/22 | Macro Opps |
| 17491925 | 17491924 | 9/9/2022 3IU2P | US 5YR NOTE W3 OP Sep22P110.25 EXP09/16/22 | Macro Opps |
| 17492128 | | 9/9/2022 3CU2C | US LONG BND W3 OP Sep22C 135 EXP09/16/22 | Macro Opps |
| 17495379 | | 9/9/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17495612 | 17495612 | 9/9/2022 3MU2C | US 10Y NOTE W3 OP Sep22C116.25 EXP09/16/22 | Core Strategies |
| 17495613 | 17495612 | 9/9/2022 3MU2C | US 10Y NOTE W3 OP Sep22C116.25 EXP09/16/22 | Core Strategies |
| 17502133 | 17502133 | 9/12/2022 USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17502134 | 17502133 | 9/12/2022 USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17502327 | | 9/12/2022 USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 17506389 | | 9/13/2022 USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps |
| 17506390 | | 9/13/2022 TYX2C | US 10YR FUT OPTN Nov22C 117 EXP10/21/22 | Macro Opps |
| 17506537 | | 9/13/2022 USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps |
| 17506643 | 17506643 | 9/13/2022 TYV2C | US 10YR FUT OPTN Oct22C115.75 EXP09/23/22 | Macro Opps |
| 17506644 | 17506643 | 9/13/2022 TYV2C | US 10YR FUT OPTN Oct22C115.75 EXP09/23/22 | Macro Opps |
| 17506705 | | 9/13/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17506715 | | 9/13/2022 FVV2P | US 5YR FUTR OPTN Oct22P109.25 EXP09/23/22 | Macro Opps |
| 17507005 | 17507005 | 9/13/2022 FVV2C | US 5YR FUTR OPTN Oct22C 109.5 EXP09/23/22 | Core Strategies |
| 17507006 | 17507005 | 9/13/2022 FVV2C | US 5YR FUTR OPTN Oct22C 109.5 EXP09/23/22 | Core Strategies |
| 17507007 | 17507005 | 9/13/2022 FVV2C | US 5YR FUTR OPTN Oct22C 109.5 EXP09/23/22 | Core Strategies |
| 17507010 | | 9/13/2022 TYX2C | US 10YR FUT OPTN Nov22C 117 EXP10/21/22 | Macro Opps |
| 17512795 | 17512795 | 9/14/2022 TYX2C | US 10YR FUT OPTN Nov22C 116.5 EXP10/21/22 | Core Strategies |
| 17512796 | 17512795 | 9/14/2022 TYX2C | US 10YR FUT OPTN Nov22C 116.5 EXP10/21/22 | Core Strategies |
| 17512802 | | 9/14/2022 FVX2C | US 5YR FUTR OPTN Nov22C110.25 EXP10/21/22 | Core Strategies |
| 17512862 | 17512862 | 9/14/2022 USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps |
| 17512863 | 17512862 | 9/14/2022 USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps |
| 17512872 | | 9/14/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17512881 | 17512881 | 9/14/2022 TYV2C | US 10YR FUT OPTN Oct22C 116 EXP09/23/22 | Core Strategies |
| 17512882 | 17512881 | 9/14/2022 TYV2C | US 10YR FUT OPTN Oct22C 116 EXP09/23/22 | Core Strategies |
| 17512883 | 17512881 | 9/14/2022 TYV2C | US 10YR FUT OPTN Oct22C 116 EXP09/23/22 | Core Strategies |
| 17512884 | 17512881 | 9/14/2022 TYV2C | US 10YR FUT OPTN Oct22C 116 EXP09/23/22 | Core Strategies |
| 17512885 | 17512881 | 9/14/2022 TYV2C | US 10YR FUT OPTN Oct22C 116 EXP09/23/22 | Core Strategies |
| 17512962 | | 9/14/2022 USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps |
| 17512973 | 17512973 | 9/14/2022 USX2C | US BOND FUTR OPTN Nov22C 135 EXP10/21/22 | Core Strategies |
| 17512974 | 17512973 | 9/14/2022 USX2C | US BOND FUTR OPTN Nov22C 135 EXP10/21/22 | Core Strategies |
| 17513070 | | 9/14/2022 FVV2P | US 5YR FUTR OPTN Oct22P109.25 EXP09/23/22 | Macro Opps |
| 17513073 | | 9/14/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17513133 | 17513133 | 9/14/2022 FVX2C | US 5YR FUTR OPTN Nov22C110.25 EXP10/21/22 | Core Strategies |
| 17513134 | 17513133 | 9/14/2022 FVX2C | US 5YR FUTR OPTN Nov22C110.25 EXP10/21/22 | Core Strategies |
| 17513135 | 17513133 | 9/14/2022 FVX2C | US 5YR FUTR OPTN Nov22C110.25 EXP10/21/22 | Core Strategies |
| 17513137 | 17513137 | 9/14/2022 TYV2C | US 10YR FUT OPTN Oct22C115.75 EXP09/23/22 | Core Strategies |
| 17513138 | 17513137 | 9/14/2022 TYV2C | US 10YR FUT OPTN Oct22C115.75 EXP09/23/22 | Core Strategies |
| 17513230 | 17513230 | 9/14/2022 TYX2C | US 10YR FUT OPTN Nov22C 116 EXP10/21/22 | Core Strategies |
| 17513231 | 17513230 | 9/14/2022 TYX2C | US 10YR FUT OPTN Nov22C 116 EXP10/21/22 | Core Strategies |
| 17513232 | 17513230 | 9/14/2022 TYX2C | US 10YR FUT OPTN Nov22C 116 EXP10/21/22 | Core Strategies |
| 17513233 | 17513230 | 9/14/2022 TYX2C | US 10YR FUT OPTN Nov22C 116 EXP10/21/22 | Core Strategies |
| 17513234 | 17513230 | 9/14/2022 TYX2C | US 10YR FUT OPTN Nov22C 116 EXP10/21/22 | Core Strategies |
| 17513235 | 17513230 | 9/14/2022 TYX2C | US 10YR FUT OPTN Nov22C 116 EXP10/21/22 | Core Strategies |
| 17513236 | 17513230 | 9/14/2022 TYX2C | US 10YR FUT OPTN Nov22C 116 EXP10/21/22 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 17513237 | 17513230 | 9/14/2022 TYX2C | US 10YR FUT OPTN Nov22C 116 EXP10/21/22 | Core Strategies |
| 17513238 | 17513230 | 9/14/2022 TYX2C | US 10YR FUT OPTN Nov22C 116 EXP10/21/22 | Core Strategies |
| 17513308 | | 9/14/2022 TYV2C | US 10YR FUT OPTN Oct22C115.25 EXP09/23/22 | Core Strategies |
| 17520889 | 17520889 | 9/15/2022 TYX2C | US 10YR FUT OPTN Nov22C 116 EXP10/21/22 | Core Strategies |
| 17520890 | 17520889 | 9/15/2022 TYX2C | US 10YR FUT OPTN Nov22C 116 EXP10/21/22 | Core Strategies |
| 17520891 | 17520889 | 9/15/2022 TYX2C | US 10YR FUT OPTN Nov22C 116 EXP10/21/22 | Core Strategies |
| 17520892 | 17520889 | 9/15/2022 TYX2C | US 10YR FUT OPTN Nov22C 116 EXP10/21/22 | Core Strategies |
| 17520893 | 17520889 | 9/15/2022 TYX2C | US 10YR FUT OPTN Nov22C 116 EXP10/21/22 | Core Strategies |
| 17520894 | 17520889 | 9/15/2022 TYX2C | US 10YR FUT OPTN Nov22C 116 EXP10/21/22 | Core Strategies |
| 17520900 | | 9/15/2022 USV2C | US BOND FUTR OPTN Oct22C 133 EXP09/23/22 | Macro Opps |
| 17520902 | 17520902 | 9/15/2022 USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps |
| 17520903 | 17520902 | 9/15/2022 USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps |
| 17520936 | | 9/15/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17520939 | | 9/15/2022 FVV2C | US 5YR FUTR OPTN Oct22C 109.5 EXP09/23/22 | Core Strategies |
| 17521012 | | 9/15/2022 USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17521023 | 17521023 | 9/15/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17521024 | 17521023 | 9/15/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17521025 | 17521023 | 9/15/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17521119 | | 9/15/2022 USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps |
| 17521210 | | 9/15/2022 TYX2C | US 10YR FUT OPTN Nov22C 116 EXP10/21/22 | Core Strategies |
| 17525066 | | 9/16/2022 USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps |
| 17525074 | 17525074 | 9/16/2022 USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps |
| 17525075 | 17525074 | 9/16/2022 USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps |
| 17525076 | 17525074 | 9/16/2022 USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps |
| 17525077 | 17525074 | 9/16/2022 USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps |
| 17525078 | 17525074 | 9/16/2022 USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps |
| 17525079 | 17525074 | 9/16/2022 USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps |
| 17525080 | 17525074 | 9/16/2022 USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps |
| 17525081 | 17525074 | 9/16/2022 USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps |
| 17525394 | 17525394 | 9/16/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17525395 | 17525394 | 9/16/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17525396 | 17525394 | 9/16/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17525397 | 17525394 | 9/16/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17525398 | 17525394 | 9/16/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17525399 | 17525394 | 9/16/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17525400 | 17525394 | 9/16/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17525401 | 17525394 | 9/16/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17526256 | | 9/19/2022 USV2P | US BOND FUTR OPTN Oct22P 130 EXP09/23/22 | 1074 |
| 17528579 | | 9/19/2022 FVV2C | US 5YR FUTR OPTN Oct22C 109 EXP09/23/22 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 17529069 | 17529069 | 9/19/2022 FVV2C | US 5YR FUTR OPTN  Oct22C  109 EXP09/23/22 | | Core Strategies |
| 17529070 | 17529069 | 9/19/2022 FVV2C | US 5YR FUTR OPTN  Oct22C  109 EXP09/23/22 | | Core Strategies |
| 17529331 | | 9/19/2022 USZ2 | US LONG BOND(CBT) Dec22 | | Core Strategies |
| 17529510 | | 9/19/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | | Core Strategies |
| 17533414 | | 9/20/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | | 1651 |
| 17533506 | | 9/20/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | | 1651 |
| 17533513 | 17533513 | 9/20/2022 USZ2 | US LONG BOND(CBT) Dec22 | | Macro Opps |
| 17533514 | 17533513 | 9/20/2022 USZ2 | US LONG BOND(CBT) Dec22 | | Macro Opps |
| 17535839 | | 9/20/2022 USV2C | US BOND FUTR OPTN Oct22C 129.5 EXP09/23/22 | | Macro Opps |
| 17550500 | 17550500 | 9/22/2022 5IU2C | US 5YR NOTE W5 OP Sep22C  108 EXP09/30/22 | | Core Strategies |
| 17550501 | 17550500 | 9/22/2022 5IU2C | US 5YR NOTE W5 OP Sep22C  108 EXP09/30/22 | | Core Strategies |
| 17550502 | 17550500 | 9/22/2022 5IU2C | US 5YR NOTE W5 OP Sep22C  108 EXP09/30/22 | | Core Strategies |
| 17550592 | | 9/22/2022 USX2P | US BOND FUTR OPTN Nov22P  129 EXP10/21/22 | | Core Strategies |
| 17550594 | | 9/22/2022 USV2P | US BOND FUTR OPTN Oct22P  130 EXP09/23/22 | | 1074 |
| 17550658 | | 9/22/2022 WNZ2 | US ULTRA BOND CBT Dec22 | | Macro Opps, 1074 |
| 17550733 | | 9/22/2022 USZ2 | US LONG BOND(CBT) Dec22 | | Core Strategies |
| 17550870 | 17550870 | 9/22/2022 USZ2 | US LONG BOND(CBT) Dec22 | | Core Strategies |
| 17550871 | 17550870 | 9/22/2022 USZ2 | US LONG BOND(CBT) Dec22 | | Core Strategies |
| 17550872 | | 9/22/2022 5CU2C | US LONG BND W5 OP Sep22C  129 EXP09/30/22 | | 1074 |
| 17550883 | 17550883 | 9/22/2022 FVV2C | US 5YR FUTR OPTN  Oct22C 108.5 EXP09/23/22 | | Macro Opps |
| 17550884 | 17550883 | 9/22/2022 FVV2C | US 5YR FUTR OPTN  Oct22C 108.5 EXP09/23/22 | | Macro Opps |
| 17550885 | 17550883 | 9/22/2022 FVV2C | US 5YR FUTR OPTN  Oct22C 108.5 EXP09/23/22 | | Macro Opps |
| 17550886 | | 9/22/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | | Macro Opps |
| 17550913 | 17550913 | 9/22/2022 5CU2C | US LONG BND W5 OP Sep22C 130.5 EXP09/30/22 | | Macro Opps |
| 17550914 | 17550913 | 9/22/2022 5CU2C | US LONG BND W5 OP Sep22C 130.5 EXP09/30/22 | | Macro Opps |
| 17550934 | | 9/22/2022 FVV2C | US 5YR FUTR OPTN  Oct22C108.75 EXP09/23/22 | | Macro Opps |
| 17551004 | | 9/22/2022 FVX2P | US 5YR FUTR OPTN  Nov22P  108 EXP10/21/22 | | Core Strategies |
| 17551113 | | 9/22/2022 FVX2C | US 5YR FUTR OPTN  Nov22C  109 EXP10/21/22 | | Macro Opps |
| 17551114 | 17551114 | 9/22/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | | Core Strategies |
| 17551115 | 17551114 | 9/22/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | | Core Strategies |
| 17556794 | | 9/23/2022 5CU2C | US LONG BND W5 OP Sep22C  129 EXP09/30/22 | | Macro Opps |
| 17556795 | 17556795 | 9/23/2022 5CU2C | US LONG BND W5 OP Sep22C  129 EXP09/30/22 | | Core Strategies |
| 17556796 | 17556795 | 9/23/2022 5CU2C | US LONG BND W5 OP Sep22C  129 EXP09/30/22 | | Core Strategies |
| 17556797 | 17556795 | 9/23/2022 5CU2C | US LONG BND W5 OP Sep22C  129 EXP09/30/22 | | Core Strategies |
| 17557089 | | 9/23/2022 USZ2 | US LONG BOND(CBT) Dec22 | | Macro Opps |
| 17557092 | | 9/23/2022 5CU2C | US LONG BND W5 OP Sep22C  130 EXP09/30/22 | | Macro Opps |
| 17557333 | | 9/23/2022 5MU2C | US 10Y NOTE W5 OP Sep22C  112 EXP09/30/22 | | Macro Opps |
| 17557525 | 17557525 | 9/23/2022 5MU2C | US 10Y NOTE W5 OP Sep22C112.25 EXP09/30/22 | | Macro Opps |
| 17557526 | 17557525 | 9/23/2022 5MU2C | US 10Y NOTE W5 OP Sep22C112.25 EXP09/30/22 | | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 17557527 | 17557525 | 9/23/2022 5MU2C | US 10Y NOTE W5 OP Sep22C112.25 EXP09/30/22 | Macro Opps |
| 17560067 | | 9/26/2022 WNZ2 | US ULTRA BOND CBT Dec22 | 1074 |
| 17565286 | | 9/26/2022 TYX2C | US 10YR FUT OPTN  Nov22C112.75 EXP10/21/22 | Macro Opps |
| 17565325 | 17565325 | 9/26/2022 5MU2C | US 10Y NOTE W5 OP Sep22C  113 EXP09/30/22 | Core Strategies |
| 17565327 | 17565325 | 9/26/2022 5MU2C | US 10Y NOTE W5 OP Sep22C  113 EXP09/30/22 | Core Strategies |
| 17565398 | | 9/26/2022 5CU2C | US LONG BND W5 OP Sep22C  127 EXP09/30/22 | Macro Opps, 1651 |
| 17565455 | | 9/26/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17565456 | 17565456 | 9/26/2022 5MU2C | US 10Y NOTE W5 OP Sep22C112.75 EXP09/30/22 | Macro Opps |
| 17565457 | 17565456 | 9/26/2022 5MU2C | US 10Y NOTE W5 OP Sep22C112.75 EXP09/30/22 | Macro Opps |
| 17565621 | | 9/26/2022 USX2C | US BOND FUTR OPTN Nov22C  136 EXP10/21/22 | 1074 |
| 17575697 | | 9/27/2022 1CV2C | US LONG BND W1 OP Oct22C  127 EXP10/07/22 | Macro Opps |
| 17575886 | 17575886 | 9/27/2022 TYX2P | US 10YR FUT OPTN  Nov22P  111 EXP10/21/22 | Core Strategies |
| 17575887 | 17575886 | 9/27/2022 TYX2P | US 10YR FUT OPTN  Nov22P  111 EXP10/21/22 | Core Strategies |
| 17575888 | 17575886 | 9/27/2022 TYX2P | US 10YR FUT OPTN  Nov22P  111 EXP10/21/22 | Core Strategies |
| 17575889 | 17575886 | 9/27/2022 TYX2P | US 10YR FUT OPTN  Nov22P  111 EXP10/21/22 | Core Strategies |
| 17575944 | | 9/27/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17575952 | | 9/27/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17576054 | | 9/27/2022 WNZ2 | US ULTRA BOND CBT Dec22 | Core Strategies |
| 17576072 | 17576072 | 9/27/2022 WNZ2 | US ULTRA BOND CBT Dec22 | Core Strategies |
| 17576073 | 17576072 | 9/27/2022 WNZ2 | US ULTRA BOND CBT Dec22 | Core Strategies |
| 17576074 | 17576072 | 9/27/2022 WNZ2 | US ULTRA BOND CBT Dec22 | Core Strategies |
| 17576123 | 17576123 | 9/27/2022 TYX2P | US 10YR FUT OPTN  Nov22P 111.5 EXP10/21/22 | Core Strategies |
| 17576124 | 17576123 | 9/27/2022 TYX2P | US 10YR FUT OPTN  Nov22P 111.5 EXP10/21/22 | Core Strategies |
| 17576125 | 17576123 | 9/27/2022 TYX2P | US 10YR FUT OPTN  Nov22P 111.5 EXP10/21/22 | Core Strategies |
| 17576218 | | 9/27/2022 5CU2C | US LONG BND W5 OP Sep22C  127 EXP09/30/22 | Macro Opps, 1074 |
| 17576610 | 17576610 | 9/27/2022 TYX2C | US 10YR FUT OPTN  Nov22C  111 EXP10/21/22 | Core Strategies |
| 17576611 | 17576610 | 9/27/2022 TYX2C | US 10YR FUT OPTN  Nov22C  111 EXP10/21/22 | Core Strategies |
| 17576626 | | 9/27/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17587999 | 17587999 | 9/28/2022 TYX2C | US 10YR FUT OPTN  Nov22C  113 EXP10/21/22 | Core Strategies |
| 17588000 | 17587999 | 9/28/2022 TYX2C | US 10YR FUT OPTN  Nov22C  113 EXP10/21/22 | Core Strategies |
| 17588001 | 17587999 | 9/28/2022 TYX2C | US 10YR FUT OPTN  Nov22C  113 EXP10/21/22 | Core Strategies |
| 17588295 | | 9/28/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17588336 | | 9/28/2022 5MU2P | US 10Y NOTE W5 OP Sep22P 111.5 EXP09/30/22 | Macro Opps |
| 17588375 | 17588375 | 9/28/2022 1MV2C | US 10Y NOTE W1 OP Oct22C  112 EXP10/07/22 | Core Strategies |
| 17588376 | 17588375 | 9/28/2022 1MV2C | US 10Y NOTE W1 OP Oct22C  112 EXP10/07/22 | Core Strategies |
| 17588377 | 17588375 | 9/28/2022 1MV2C | US 10Y NOTE W1 OP Oct22C  112 EXP10/07/22 | Core Strategies |
| 17588378 | 17588375 | 9/28/2022 1MV2C | US 10Y NOTE W1 OP Oct22C  112 EXP10/07/22 | Core Strategies |
| 17588379 | 17588375 | 9/28/2022 1MV2C | US 10Y NOTE W1 OP Oct22C  112 EXP10/07/22 | Core Strategies |
| 17588456 | | 9/28/2022 USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 17588466 | 17588466 | 9/28/2022 FVX2P | US 5YR FUTR OPTN  Nov22P   106 EXP10/21/22 | Macro Opps |
| 17588467 | 17588466 | 9/28/2022 FVX2P | US 5YR FUTR OPTN  Nov22P   106 EXP10/21/22 | Macro Opps |
| 17588551 | | 9/28/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | 1074, 1651 |
| 17588558 | | 9/28/2022 WNZ2 | US ULTRA BOND CBT Dec22 | Macro Opps |
| 17588636 | | 9/28/2022 USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps |
| 17602584 | | 9/30/2022 5CU2C | US LONG BND W5 OP Sep22C 127.5 EXP09/30/22 | Macro Opps |
| 17603149 | | 9/30/2022 WNZ2 | US ULTRA BOND CBT Dec22 | Core Strategies |
| 17603237 | 17603237 | 9/30/2022 USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17603238 | 17603237 | 9/30/2022 USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17603523 | 17603523 | 9/30/2022 1CV2C | US LONG BND W1 OP Oct22C 127.5 EXP10/07/22 | Core Strategies |
| 17603524 | 17603523 | 9/30/2022 1CV2C | US LONG BND W1 OP Oct22C 127.5 EXP10/07/22 | Core Strategies |
| 17609390 | | 10/3/2022 WNZ2 | US ULTRA BOND CBT Dec22 | Core Strategies |
| 17609564 | | 10/3/2022 WNZ2 | US ULTRA BOND CBT Dec22 | Core Strategies |
| 17609573 | | 10/3/2022 1MV2P | US 10Y NOTE W1 OP Oct22P   113 EXP10/07/22 | Macro Opps |
| 17609676 | | 10/3/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | 1074, 1651 |
| 17609716 | 17609716 | 10/3/2022 1MV2C | US 10Y NOTE W1 OP Oct22C 112.5 EXP10/07/22 | Core Strategies |
| 17609717 | 17609716 | 10/3/2022 1MV2C | US 10Y NOTE W1 OP Oct22C 112.5 EXP10/07/22 | Core Strategies |
| 17609718 | 17609716 | 10/3/2022 1MV2C | US 10Y NOTE W1 OP Oct22C 112.5 EXP10/07/22 | Core Strategies |
| 17609719 | 17609716 | 10/3/2022 1MV2C | US 10Y NOTE W1 OP Oct22C 112.5 EXP10/07/22 | Core Strategies |
| 17609724 | 17609724 | 10/3/2022 1CV2P | US LONG BND W1 OP Oct22P   127 EXP10/07/22 | Core Strategies |
| 17609725 | 17609724 | 10/3/2022 1CV2P | US LONG BND W1 OP Oct22P   127 EXP10/07/22 | Core Strategies |
| 17609726 | 17609724 | 10/3/2022 1CV2P | US LONG BND W1 OP Oct22P   127 EXP10/07/22 | Core Strategies |
| 17609844 | 17609844 | 10/3/2022 1IV2P | US 5YR NOTE W1 OP Oct22P 107.5 EXP10/07/22 | Core Strategies |
| 17609845 | 17609844 | 10/3/2022 1IV2P | US 5YR NOTE W1 OP Oct22P 107.5 EXP10/07/22 | Core Strategies |
| 17609907 | | 10/3/2022 1CV2C | US LONG BND W1 OP Oct22C 127.5 EXP10/07/22 | Core Strategies |
| 17609911 | 17609911 | 10/3/2022 TYX2C | US 10YR FUT OPTN  Nov22C112.75 EXP10/21/22 | Core Strategies |
| 17609912 | 17609911 | 10/3/2022 TYX2C | US 10YR FUT OPTN  Nov22C112.75 EXP10/21/22 | Core Strategies |
| 17609913 | 17609911 | 10/3/2022 TYX2C | US 10YR FUT OPTN  Nov22C112.75 EXP10/21/22 | Core Strategies |
| 17609914 | 17609911 | 10/3/2022 TYX2C | US 10YR FUT OPTN  Nov22C112.75 EXP10/21/22 | Core Strategies |
| 17609998 | | 10/3/2022 1MV2C | US 10Y NOTE W1 OP Oct22C   114 EXP10/07/22 | Core Strategies |
| 17610030 | | 10/3/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17610039 | | 10/3/2022 WNZ2 | US ULTRA BOND CBT Dec22 | Core Strategies |
| 17615699 | 17615699 | 10/4/2022 USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17615700 | 17615699 | 10/4/2022 USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17615703 | 17615703 | 10/4/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17615781 | 17615781 | 10/4/2022 USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17615782 | 17615781 | 10/4/2022 USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17615789 | | 10/4/2022 WNZ2 | US ULTRA BOND CBT Dec22 | Core Strategies |
| 17615790 | | 10/4/2022 USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 17615791 | 17615791 | 10/4/2022 | TYX2P | US 10YR FUT OPTN  Nov22P   113 EXP10/21/22 | Core Strategies |
| 17615792 | 17615791 | 10/4/2022 | TYX2P | US 10YR FUT OPTN  Nov22P   113 EXP10/21/22 | Core Strategies |
| 17616114 | 17616114 | 10/4/2022 | TYX2P | US 10YR FUT OPTN  Nov22P113.25 EXP10/21/22 | Core Strategies |
| 17616115 | 17616114 | 10/4/2022 | TYX2P | US 10YR FUT OPTN  Nov22P113.25 EXP10/21/22 | Core Strategies |
| 17616116 | 17616114 | 10/4/2022 | TYX2P | US 10YR FUT OPTN  Nov22P113.25 EXP10/21/22 | Core Strategies |
| 17616117 | 17616114 | 10/4/2022 | TYX2P | US 10YR FUT OPTN  Nov22P113.25 EXP10/21/22 | Core Strategies |
| 17616128 | 17616128 | 10/4/2022 | FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17616129 | 17616128 | 10/4/2022 | FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17616134 | 17616134 | 10/4/2022 | TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17616135 | 17616134 | 10/4/2022 | TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17616136 | 17616136 | 10/4/2022 | TYX2P | US 10YR FUT OPTN  Nov22P   113 EXP10/21/22 | Core Strategies |
| 17616137 | 17616136 | 10/4/2022 | TYX2P | US 10YR FUT OPTN  Nov22P   113 EXP10/21/22 | Core Strategies |
| 17616138 | | 10/4/2022 | TYX2C | US 10YR FUT OPTN  Nov22C113.75 EXP10/21/22 | Core Strategies |
| 17616214 | | 10/4/2022 | FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17616217 | | 10/4/2022 | TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17616219 | 17616219 | 10/4/2022 | 1MV2C | US 10Y NOTE W1 OP Oct22C 113.5 EXP10/07/22 | Core Strategies |
| 17616220 | 17616219 | 10/4/2022 | 1MV2C | US 10Y NOTE W1 OP Oct22C 113.5 EXP10/07/22 | Core Strategies |
| 17616221 | 17616219 | 10/4/2022 | 1MV2C | US 10Y NOTE W1 OP Oct22C 113.5 EXP10/07/22 | Core Strategies |
| 17616222 | 17616222 | 10/4/2022 | FVX2P | US 5YR FUTR OPTN  Nov22P108.25 EXP10/21/22 | Core Strategies |
| 17616223 | 17616222 | 10/4/2022 | FVX2P | US 5YR FUTR OPTN  Nov22P108.25 EXP10/21/22 | Core Strategies |
| 17616305 | 17616305 | 10/4/2022 | 1MV2C | US 10Y NOTE W1 OP Oct22C 113.5 EXP10/07/22 | Macro Opps |
| 17616306 | 17616305 | 10/4/2022 | 1MV2C | US 10Y NOTE W1 OP Oct22C 113.5 EXP10/07/22 | Macro Opps |
| 17616307 | 17616305 | 10/4/2022 | 1MV2C | US 10Y NOTE W1 OP Oct22C 113.5 EXP10/07/22 | Macro Opps |
| 17616308 | 17616305 | 10/4/2022 | 1MV2C | US 10Y NOTE W1 OP Oct22C 113.5 EXP10/07/22 | Macro Opps |
| 17616311 | 17616311 | 10/4/2022 | FVX2P | US 5YR FUTR OPTN  Nov22P107.75 EXP10/21/22 | Core Strategies |
| 17616312 | 17616311 | 10/4/2022 | FVX2P | US 5YR FUTR OPTN  Nov22P107.75 EXP10/21/22 | Core Strategies |
| 17616315 | | 10/4/2022 | USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17616316 | 17616316 | 10/4/2022 | TYX2P | US 10YR FUT OPTN  Nov22P   113 EXP10/21/22 | Core Strategies |
| 17616317 | 17616316 | 10/4/2022 | TYX2P | US 10YR FUT OPTN  Nov22P   113 EXP10/21/22 | Core Strategies |
| 17616318 | 17616316 | 10/4/2022 | TYX2P | US 10YR FUT OPTN  Nov22P   113 EXP10/21/22 | Core Strategies |
| 17616404 | 17615703 | 10/4/2022 | TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17616405 | 17615703 | 10/4/2022 | TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17616406 | 17615703 | 10/4/2022 | TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17616407 | 17615703 | 10/4/2022 | TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17616409 | 17616409 | 10/4/2022 | 1MV2P | US 10Y NOTE W1 OP Oct22P 113.5 EXP10/07/22 | Macro Opps |
| 17616410 | 17616409 | 10/4/2022 | 1MV2P | US 10Y NOTE W1 OP Oct22P 113.5 EXP10/07/22 | Macro Opps |
| 17616415 | | 10/4/2022 | FVX2P | US 5YR FUTR OPTN  Nov22P107.75 EXP10/21/22 | Macro Opps |
| 17617941 | | 10/5/2022 | TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17621573 | 17621573 | 10/5/2022 | USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 17621574 | 17621573 | 10/5/2022 USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17621575 | 17621573 | 10/5/2022 USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17621576 | 17621576 | 10/5/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17621577 | 17621576 | 10/5/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17621578 | 17621576 | 10/5/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17621579 | 17621579 | 10/5/2022 TYX2P | US 10YR FUT OPTN  Nov22P   113 EXP10/21/22 | Core Strategies |
| 17621580 | 17621579 | 10/5/2022 TYX2P | US 10YR FUT OPTN  Nov22P   113 EXP10/21/22 | Core Strategies |
| 17621583 | | 10/5/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17621670 | | 10/5/2022 1CV2C | US LONG BND W1 OP Oct22C   128 EXP10/07/22 | Macro Opps |
| 17621671 | | 10/5/2022 1MV2C | US 10Y NOTE W1 OP Oct22C   113 EXP10/07/22 | Macro Opps |
| 17621719 | | 10/5/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17621721 | | 10/5/2022 1MV2C | US 10Y NOTE W1 OP Oct22C 113.5 EXP10/07/22 | Core Strategies |
| 17621807 | | 10/5/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17621945 | 17621945 | 10/5/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17621946 | 17621945 | 10/5/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17621947 | | 10/5/2022 1CV2C | US LONG BND W1 OP Oct22C   129 EXP10/07/22 | Macro Opps |
| 17621950 | | 10/5/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17629703 | | 10/6/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17629767 | | 10/6/2022 1MV2C | US 10Y NOTE W1 OP Oct22C   112 EXP10/07/22 | Macro Opps |
| 17629857 | | 10/6/2022 TYX2C | US 10YR FUT OPTN  Nov22C 113.5 EXP10/21/22 | Macro Opps |
| 17629858 | 17629858 | 10/6/2022 FVX2C | US 5YR FUTR OPTN  Nov22C   108 EXP10/21/22 | Macro Opps |
| 17629859 | 17629858 | 10/6/2022 FVX2C | US 5YR FUTR OPTN  Nov22C   108 EXP10/21/22 | Macro Opps |
| 17630074 | | 10/6/2022 1IV2C | US 5YR NOTE W1 OP Oct22C 107.5 EXP10/07/22 | Core Strategies |
| 17630116 | 17630116 | 10/6/2022 USX2C | US BOND FUTR OPTN Nov22C   129 EXP10/21/22 | Macro Opps |
| 17630117 | 17630116 | 10/6/2022 USX2C | US BOND FUTR OPTN Nov22C   129 EXP10/21/22 | Macro Opps |
| 17630118 | 17630116 | 10/6/2022 USX2C | US BOND FUTR OPTN Nov22C   129 EXP10/21/22 | Macro Opps |
| 17630168 | 17630168 | 10/6/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17630169 | 17630168 | 10/6/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17634945 | | 10/7/2022 1MV2C | US 10Y NOTE W1 OP Oct22C 111.5 EXP10/07/22 | Macro Opps |
| 17635183 | 17635183 | 10/7/2022 TYZ2C | US 10YR FUT OPTN  Dec22C   114 EXP11/25/22 | Macro Opps |
| 17635184 | 17635183 | 10/7/2022 TYZ2C | US 10YR FUT OPTN  Dec22C   114 EXP11/25/22 | Macro Opps |
| 17635185 | 17635183 | 10/7/2022 TYZ2C | US 10YR FUT OPTN  Dec22C   114 EXP11/25/22 | Macro Opps |
| 17635186 | 17635183 | 10/7/2022 TYZ2C | US 10YR FUT OPTN  Dec22C   114 EXP11/25/22 | Macro Opps |
| 17635187 | 17635183 | 10/7/2022 TYZ2C | US 10YR FUT OPTN  Dec22C   114 EXP11/25/22 | Macro Opps |
| 17635191 | | 10/7/2022 TYX2P | US 10YR FUT OPTN  Nov22P 111.5 EXP10/21/22 | Macro Opps |
| 17635251 | | 10/7/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17635254 | 17635254 | 10/7/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17635255 | 17635254 | 10/7/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17635257 | | 10/7/2022 FVX2C | US 5YR FUTR OPTN  Nov22C107.75 EXP10/21/22 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 17635391 | | 10/7/2022 USX2C | US BOND FUTR OPTN Nov22C 127 EXP10/21/22 | Macro Opps |
| 17635517 | | 10/7/2022 TYX2C | US 10YR FUT OPTN Nov22C 113 EXP10/21/22 | Macro Opps |
| 17635518 | 17635518 | 10/7/2022 USX2C | US BOND FUTR OPTN Nov22C 129 EXP10/21/22 | Macro Opps |
| 17635519 | 17635518 | 10/7/2022 USX2C | US BOND FUTR OPTN Nov22C 129 EXP10/21/22 | Macro Opps |
| 17635649 | 17635649 | 10/7/2022 FVX2C | US 5YR FUTR OPTN Nov22C107.75 EXP10/21/22 | Macro Opps |
| 17635650 | 17635649 | 10/7/2022 FVX2C | US 5YR FUTR OPTN Nov22C107.75 EXP10/21/22 | Macro Opps |
| 17635651 | 17635651 | 10/7/2022 TYX2C | US 10YR FUT OPTN Nov22C 113 EXP10/21/22 | Macro Opps |
| 17635652 | 17635651 | 10/7/2022 TYX2C | US 10YR FUT OPTN Nov22C 113 EXP10/21/22 | Macro Opps |
| 17635707 | | 10/7/2022 USX2C | US BOND FUTR OPTN Nov22C 129 EXP10/21/22 | Macro Opps |
| 17635806 | | 10/7/2022 TYX2C | US 10YR FUT OPTN Nov22C 112.5 EXP10/21/22 | Macro Opps |
| 17635809 | | 10/7/2022 USX2C | US BOND FUTR OPTN Nov22C 129 EXP10/21/22 | Macro Opps |
| 17639620 | | 10/10/2022 TYZ2C | US 10YR FUT OPTN Dec22C 114 EXP11/25/22 | 1074 |
| 17640182 | | 10/10/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17645578 | 17645578 | 10/11/2022 TYX2C | US 10YR FUT OPTN Nov22C 112 EXP10/21/22 | Macro Opps |
| 17645579 | 17645578 | 10/11/2022 TYX2C | US 10YR FUT OPTN Nov22C 112 EXP10/21/22 | Macro Opps |
| 17645580 | 17645578 | 10/11/2022 TYX2C | US 10YR FUT OPTN Nov22C 112 EXP10/21/22 | Macro Opps |
| 17645581 | 17645578 | 10/11/2022 TYX2C | US 10YR FUT OPTN Nov22C 112 EXP10/21/22 | Macro Opps |
| 17646072 | | 10/11/2022 TYZ2C | US 10YR FUT OPTN Dec22C 114 EXP11/25/22 | Macro Opps |
| 17652646 | 17652646 | 10/12/2022 TYX2C | US 10YR FUT OPTN Nov22C111.75 EXP10/21/22 | Core Strategies |
| 17652647 | 17652646 | 10/12/2022 TYX2C | US 10YR FUT OPTN Nov22C111.75 EXP10/21/22 | Core Strategies |
| 17652648 | 17652646 | 10/12/2022 TYX2C | US 10YR FUT OPTN Nov22C111.75 EXP10/21/22 | Core Strategies |
| 17652649 | 17652646 | 10/12/2022 TYX2C | US 10YR FUT OPTN Nov22C111.75 EXP10/21/22 | Core Strategies |
| 17652917 | 17652917 | 10/12/2022 FVZ2C | US 5YR FUTR OPTN Dec22C 108 EXP11/25/22 | Core Strategies |
| 17652918 | 17652917 | 10/12/2022 FVZ2C | US 5YR FUTR OPTN Dec22C 108 EXP11/25/22 | Core Strategies |
| 17660254 | 17660254 | 10/13/2022 FVX2C | US 5YR FUTR OPTN Nov22C 108 EXP10/21/22 | Core Strategies |
| 17660255 | 17660254 | 10/13/2022 FVX2C | US 5YR FUTR OPTN Nov22C 108 EXP10/21/22 | Core Strategies |
| 17660446 | 17660446 | 10/13/2022 TYZ2C | US 10YR FUT OPTN Dec22C 114 EXP11/25/22 | Core Strategies |
| 17660447 | 17660446 | 10/13/2022 TYZ2C | US 10YR FUT OPTN Dec22C 114 EXP11/25/22 | Core Strategies |
| 17660928 | | 10/13/2022 USX2C | US BOND FUTR OPTN Nov22C 123 EXP10/21/22 | 1074, 1651 |
| 17665954 | | 10/14/2022 USX2P | US BOND FUTR OPTN Nov22P 123 EXP10/21/22 | Macro Opps |
| 17666448 | | 10/14/2022 USX2P | US BOND FUTR OPTN Nov22P 123 EXP10/21/22 | Macro Opps |
| 17666746 | | 10/14/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | 1074, 1651 |
| 17666749 | | 10/14/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17666758 | 17666758 | 10/14/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17666759 | 17666758 | 10/14/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17673135 | | 10/17/2022 FVX2C | US 5YR FUTR OPTN Nov22C 107 EXP10/21/22 | Macro Opps |
| 17675465 | | 10/18/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17675773 | | 10/18/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17675825 | | 10/18/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 17676498 | | 10/18/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17678800 | | 10/18/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17679417 | | 10/18/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17684962 | 17684962 | 10/19/2022 UXYZ2 | US 10yr Ultra Fut Dec22 | Macro Opps |
| 17684963 | 17684963 | 10/19/2022 UXYZ2 | US 10yr Ultra Fut Dec22 | Macro Opps |
| 17684964 | 17684964 | 10/19/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17684965 | 17684964 | 10/19/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17684966 | 17684964 | 10/19/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17685031 | | 10/19/2022 USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17688762 | 17688762 | 10/20/2022 USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17688763 | 17688762 | 10/20/2022 USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17688764 | 17688762 | 10/20/2022 USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17688765 | 17688765 | 10/20/2022 FVX2C | US 5YR FUTR OPTN  Nov22C   106 EXP10/21/22 | Macro Opps |
| 17688766 | 17688765 | 10/20/2022 FVX2C | US 5YR FUTR OPTN  Nov22C   106 EXP10/21/22 | Macro Opps |
| 17688769 | | 10/20/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17688893 | 17688893 | 10/20/2022 USZ2C | US BOND FUTR OPTN Dec22C   126 EXP11/25/22 | 1074 |
| 17688894 | 17688893 | 10/20/2022 USZ2C | US BOND FUTR OPTN Dec22C   126 EXP11/25/22 | 1074 |
| 17688901 | | 10/20/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17688949 | 17688949 | 10/20/2022 TYZ2C | US 10YR FUT OPTN  Dec22C 111.5 EXP11/25/22 | 1074 |
| 17688950 | 17688949 | 10/20/2022 TYZ2C | US 10YR FUT OPTN  Dec22C 111.5 EXP11/25/22 | 1074 |
| 17688951 | 17688949 | 10/20/2022 TYZ2C | US 10YR FUT OPTN  Dec22C 111.5 EXP11/25/22 | 1074 |
| 17688952 | 17688949 | 10/20/2022 TYZ2C | US 10YR FUT OPTN  Dec22C 111.5 EXP11/25/22 | 1074 |
| 17688953 | 17688949 | 10/20/2022 TYZ2C | US 10YR FUT OPTN  Dec22C 111.5 EXP11/25/22 | 1074 |
| 17689036 | 17689036 | 10/20/2022 USZ2C | US BOND FUTR OPTN Dec22C   126 EXP11/25/22 | 1074 |
| 17689037 | 17689036 | 10/20/2022 USZ2C | US BOND FUTR OPTN Dec22C   126 EXP11/25/22 | 1074 |
| 17689038 | 17689036 | 10/20/2022 USZ2C | US BOND FUTR OPTN Dec22C   126 EXP11/25/22 | 1074 |
| 17689039 | 17689036 | 10/20/2022 USZ2C | US BOND FUTR OPTN Dec22C   126 EXP11/25/22 | 1074 |
| 17689045 | 17689045 | 10/20/2022 TYZ2C | US 10YR FUT OPTN  Dec22C 110.5 EXP11/25/22 | Macro Opps |
| 17689046 | 17689045 | 10/20/2022 TYZ2C | US 10YR FUT OPTN  Dec22C 110.5 EXP11/25/22 | Macro Opps |
| 17689049 | | 10/20/2022 4CV2C | US LONG BND W4 OP Oct22C   121 EXP10/28/22 | Core Strategies |
| 17689050 | | 10/20/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17689125 | | 10/20/2022 4CV2C | US LONG BND W4 OP Oct22C   124 EXP10/28/22 | 1074 |
| 17689137 | | 10/20/2022 WNZ2 | US ULTRA BOND CBT Dec22 | Core Strategies |
| 17689225 | 17689225 | 10/20/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | 1074 |
| 17689226 | 17689225 | 10/20/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | 1074 |
| 17689228 | | 10/20/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | 1074 |
| 17691302 | 17691302 | 10/21/2022 TYWV22C4 | 10yr Weds Wkly Op Oct22C   110 | Core Strategies |
| 17691303 | 17691302 | 10/21/2022 TYWV22C4 | 10yr Weds Wkly Op Oct22C   110 | Core Strategies |
| 17692902 | | 10/21/2022 USX2C | US BOND FUTR OPTN Nov22C   119 EXP10/21/22 | 1074 |

| | | | | | |
|---|---|---|---|---|---|
| 17693085 | | 10/21/2022 FVX2C | US 5YR FUTR OPTN Nov22C 106 EXP10/21/22 | | Core Strategies |
| 17693931 | | 10/21/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | | Core Strategies |
| 17693933 | | 10/21/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | | Macro Opps, 1074 |
| 17694211 | 17694211 | 10/21/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | | Macro Opps |
| 17694212 | 17694211 | 10/21/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | | Macro Opps |
| 17694213 | | 10/21/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | | Macro Opps, 1074 |
| 17694215 | | 10/21/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | | Core Strategies |
| 17698998 | | 10/24/2022 4CV2C | US LONG BND W4 OP Oct22C 120 EXP10/28/22 | | Macro Opps |
| 17699003 | 17699003 | 10/24/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | | Core Strategies |
| 17699166 | | 10/24/2022 USZ2C | US BOND FUTR OPTN Dec22C 122 EXP11/25/22 | | Macro Opps |
| 17699228 | | 10/24/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | | Macro Opps |
| 17699309 | 17699309 | 10/24/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | | Core Strategies |
| 17699310 | 17699309 | 10/24/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | | Core Strategies |
| 17699604 | 17699003 | 10/24/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | | Core Strategies |
| 17699605 | | 10/24/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | | Core Strategies |
| 17703691 | | 10/25/2022 USZ2 | US LONG BOND(CBT) Dec22 | | Macro Opps |
| 17703908 | 17703908 | 10/25/2022 TYZ2C | US 10YR FUT OPTN Dec22C 112 EXP11/25/22 | | Core Strategies |
| 17703909 | 17703908 | 10/25/2022 TYZ2C | US 10YR FUT OPTN Dec22C 112 EXP11/25/22 | | Core Strategies |
| 17703916 | | 10/25/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | | 1651 |
| 17703918 | | 10/25/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | | Macro Opps, 1651 |
| 17704006 | | 10/25/2022 USZ2C | US BOND FUTR OPTN Dec22C 122 EXP11/25/22 | | Core Strategies |
| 17704009 | | 10/25/2022 USZ2 | US LONG BOND(CBT) Dec22 | | Macro Opps, 1074 |
| 17704125 | | 10/25/2022 USZ2 | US LONG BOND(CBT) Dec22 | | Macro Opps, 1074, 1651 |
| 17708373 | 17708373 | 10/26/2022 TYZ2C | US 10YR FUT OPTN Dec22C 112 EXP11/25/22 | | Core Strategies |
| 17708374 | 17708373 | 10/26/2022 TYZ2C | US 10YR FUT OPTN Dec22C 112 EXP11/25/22 | | Core Strategies |
| 17708375 | 17708373 | 10/26/2022 TYZ2C | US 10YR FUT OPTN Dec22C 112 EXP11/25/22 | | Core Strategies |
| 17708376 | 17708373 | 10/26/2022 TYZ2C | US 10YR FUT OPTN Dec22C 112 EXP11/25/22 | | Core Strategies |
| 17709039 | | 10/26/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | | Core Strategies |
| 17709052 | 17709052 | 10/26/2022 TYZ2P | US 10YR FUT OPTN Dec22P 110.5 EXP11/25/22 | | Core Strategies |
| 17709053 | 17709052 | 10/26/2022 TYZ2P | US 10YR FUT OPTN Dec22P 110.5 EXP11/25/22 | | Core Strategies |
| 17709130 | 17709130 | 10/26/2022 USZ2 | US LONG BOND(CBT) Dec22 | | Macro Opps |
| 17709131 | 17709130 | 10/26/2022 USZ2 | US LONG BOND(CBT) Dec22 | | Macro Opps |
| 17713865 | 17713865 | 10/27/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | | Macro Opps |
| 17713866 | 17713865 | 10/27/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | | Macro Opps |
| 17713870 | | 10/27/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | | 1074 |
| 17713922 | 17713922 | 10/27/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | | Macro Opps, 1074, 1651 |
| 17713923 | 17713922 | 10/27/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | | Macro Opps, 1074, 1651 |
| 17714009 | | 10/27/2022 USZ2 | US LONG BOND(CBT) Dec22 | | Macro Opps |
| 17714114 | 17714114 | 10/27/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 17714115 | 17714114 | 10/27/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17716651 | 17716651 | 10/28/2022 TYZ2C | US 10YR FUT OPTN  Dec22C   113 EXP11/25/22 | Macro Opps, 1074 |
| 17716652 | 17716651 | 10/28/2022 TYZ2C | US 10YR FUT OPTN  Dec22C   113 EXP11/25/22 | Macro Opps, 1074 |
| 17716726 | 17716726 | 10/28/2022 TYZ2C | US 10YR FUT OPTN  Dec22C   113 EXP11/25/22 | Macro Opps |
| 17716727 | 17716726 | 10/28/2022 TYZ2C | US 10YR FUT OPTN  Dec22C   113 EXP11/25/22 | Macro Opps |
| 17716728 | 17716726 | 10/28/2022 TYZ2C | US 10YR FUT OPTN  Dec22C   113 EXP11/25/22 | Macro Opps |
| 17716729 | 17716726 | 10/28/2022 TYZ2C | US 10YR FUT OPTN  Dec22C   113 EXP11/25/22 | Macro Opps |
| 17716730 | 17716730 | 10/28/2022 4MV2C | US 10Y NOTE W4 OP Oct22C111.75 EXP10/28/22 | Macro Opps |
| 17716731 | 17716730 | 10/28/2022 4MV2C | US 10Y NOTE W4 OP Oct22C111.75 EXP10/28/22 | Macro Opps |
| 17718467 | 17718817 | 10/28/2022 1MX2C | US 10Y NOTE W1 OP Nov22C111.75 EXP11/04/22 | Core Strategies |
| 17718792 | | 10/28/2022 1IX2C | US 5YR NOTE W1 OP Nov22C 107.5 EXP11/04/22 | Core Strategies |
| 17718817 | 17718817 | 10/28/2022 1MX2C | US 10Y NOTE W1 OP Nov22C111.75 EXP11/04/22 | Core Strategies |
| 17719046 | | 10/28/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17719130 | | 10/28/2022 TYZ2P | US 10YR FUT OPTN  Dec22P 110.5 EXP11/25/22 | 1074, 1651 |
| 17719230 | | 10/28/2022 USZ2 | US LONG BOND(CBT) Dec22 | 1074, 1651 |
| 17719232 | | 10/28/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17722596 | | 10/31/2022 UXYZ2 | US 10yr Ultra Fut Dec22 | Core Strategies |
| 17722927 | | 10/31/2022 USZ2C | US BOND FUTR OPTN Dec22C   124 EXP11/25/22 | Core Strategies |
| 17726300 | | 10/31/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17726457 | | 10/31/2022 1CX2C | US LONG BND W1 OP Nov22C 120.5 EXP11/04/22 | Core Strategies |
| 17726467 | | 10/31/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17726468 | | 10/31/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17726540 | | 10/31/2022 1CX2C | US LONG BND W1 OP Nov22C 120.5 EXP11/04/22 | Core Strategies |
| 17726623 | 17726623 | 10/31/2022 USZ2C | US BOND FUTR OPTN Dec22C   121 EXP11/25/22 | Core Strategies |
| 17726624 | 17726623 | 10/31/2022 USZ2C | US BOND FUTR OPTN Dec22C   121 EXP11/25/22 | Core Strategies |
| 17726625 | 17726623 | 10/31/2022 USZ2C | US BOND FUTR OPTN Dec22C   121 EXP11/25/22 | Core Strategies |
| 17726626 | 17726626 | 10/31/2022 USZ2C | US BOND FUTR OPTN Dec22C   123 EXP11/25/22 | Core Strategies |
| 17726627 | 17726626 | 10/31/2022 USZ2C | US BOND FUTR OPTN Dec22C   123 EXP11/25/22 | Core Strategies |
| 17726628 | 17726626 | 10/31/2022 USZ2C | US BOND FUTR OPTN Dec22C   123 EXP11/25/22 | Core Strategies |
| 17732299 | 17732299 | 11/1/2022 TYZ2P | US 10YR FUT OPTN  Dec22P 110.5 EXP11/25/22 | Core Strategies |
| 17732300 | 17732299 | 11/1/2022 TYZ2P | US 10YR FUT OPTN  Dec22P 110.5 EXP11/25/22 | Core Strategies |
| 17732301 | 17732299 | 11/1/2022 TYZ2P | US 10YR FUT OPTN  Dec22P 110.5 EXP11/25/22 | Core Strategies |
| 17732394 | 17732394 | 11/1/2022 USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17732395 | 17732394 | 11/1/2022 USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17732552 | | 11/1/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17732554 | 17732554 | 11/1/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17732555 | 17732554 | 11/1/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17732556 | 17732554 | 11/1/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17732597 | 17732597 | 11/1/2022 TYZ2C | US 10YR FUT OPTN  Dec22C111.75 EXP11/25/22 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 17732598 | 17732597 | 11/1/2022 TYZ2C | US 10YR FUT OPTN  Dec22C111.75 EXP11/25/22 | Core Strategies |
| 17732601 | 17732601 | 11/1/2022 USZ2C | US BOND FUTR OPTN Dec22C   124 EXP11/25/22 | Macro Opps |
| 17732602 | 17732601 | 11/1/2022 USZ2C | US BOND FUTR OPTN Dec22C   124 EXP11/25/22 | Macro Opps |
| 17732766 | 17732766 | 11/1/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17732767 | 17732767 | 11/1/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17732768 | 17732766 | 11/1/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17732775 | | 11/1/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17732884 | 17732884 | 11/1/2022 1CX2P | US LONG BND W1 OP Nov22P 120.5 EXP11/04/22 | Core Strategies |
| 17732885 | 17732884 | 11/1/2022 1CX2P | US LONG BND W1 OP Nov22P 120.5 EXP11/04/22 | Core Strategies |
| 17732886 | 17732886 | 11/1/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17732887 | 17732886 | 11/1/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17732898 | 17732898 | 11/1/2022 TYZ2P | US 10YR FUT OPTN  Dec22P   111 EXP11/25/22 | Core Strategies |
| 17732899 | 17732898 | 11/1/2022 TYZ2P | US 10YR FUT OPTN  Dec22P   111 EXP11/25/22 | Core Strategies |
| 17732904 | | 11/1/2022 TYZ2P | US 10YR FUT OPTN  Dec22P 110.5 EXP11/25/22 | Macro Opps |
| 17732950 | 17732950 | 11/1/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17732951 | 17732950 | 11/1/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17733023 | | 11/1/2022 TYZ2P | US 10YR FUT OPTN  Dec22P   111 EXP11/25/22 | Core Strategies |
| 17733111 | | 11/1/2022 USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps, 1074 |
| 17733209 | 17733209 | 11/1/2022 FVZ2P | US 5YR FUTR OPTN  Dec22P106.75 EXP11/25/22 | Core Strategies, 1651 |
| 17733210 | 17733209 | 11/1/2022 FVZ2P | US 5YR FUTR OPTN  Dec22P106.75 EXP11/25/22 | Core Strategies, 1651 |
| 17733211 | 17733209 | 11/1/2022 FVZ2P | US 5YR FUTR OPTN  Dec22P106.75 EXP11/25/22 | Core Strategies, 1651 |
| 17737150 | | 11/2/2022 USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps |
| 17737163 | | 11/2/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17737309 | | 11/2/2022 WNZ2 | US ULTRA BOND CBT Dec22 | Macro Opps, 1074, 1651 |
| 17737323 | 17737323 | 11/2/2022 FVZ2C | US 5YR FUTR OPTN  Dec22C   107 EXP11/25/22 | Core Strategies |
| 17737324 | 17737323 | 11/2/2022 FVZ2C | US 5YR FUTR OPTN  Dec22C   107 EXP11/25/22 | Core Strategies |
| 17737325 | 17737323 | 11/2/2022 FVZ2C | US 5YR FUTR OPTN  Dec22C   107 EXP11/25/22 | Core Strategies |
| 17737421 | | 11/2/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17737422 | 17737422 | 11/2/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17737423 | 17737422 | 11/2/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17737424 | 17737422 | 11/2/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17737425 | 17737422 | 11/2/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17742681 | | 11/3/2022 USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps |
| 17742763 | | 11/3/2022 USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17742852 | | 11/3/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | 1074, 1651 |
| 17742854 | | 11/3/2022 USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps |
| 17742955 | | 11/3/2022 TYF3C | US 10YR FUT OPTN  Jan23C   112 EXP12/23/22 | Macro Opps |
| 17742974 | 17742974 | 11/3/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | 1074, 1651 |
| 17742975 | 17742974 | 11/3/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | 1074, 1651 |

| | | | | | |
|---|---|---|---|---|---|
| 17743043 | | 11/3/2022 | WNZ2 | US ULTRA BOND CBT Dec22 | 1074, 1651 |
| 17743045 | 17743045 | 11/3/2022 | WNZ2 | US ULTRA BOND CBT Dec22 | Macro Opps |
| 17743046 | 17743045 | 11/3/2022 | WNZ2 | US ULTRA BOND CBT Dec22 | Macro Opps |
| 17746009 | | 11/4/2022 | TYZ2 | US 10YR NOTE (CBT)Dec22 | 1074 |
| 17748594 | | 11/4/2022 | 2CX2C | US LONG BND W2 OP Nov22C 120.5 EXP11/11/22 | 1074, 1651 |
| 17748664 | 17748664 | 11/4/2022 | USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17748665 | 17748664 | 11/4/2022 | USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17749002 | | 11/4/2022 | TYZ2 | US 10YR NOTE (CBT)Dec22 | 1074, 1651 |
| 17749015 | | 11/4/2022 | TYZ2 | US 10YR NOTE (CBT)Dec22 | 1074, 1651 |
| 17749018 | | 11/4/2022 | TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17749207 | | 11/4/2022 | WNZ2 | US ULTRA BOND CBT Dec22 | 1074, 1651 |
| 17749209 | | 11/4/2022 | TYZ2 | US 10YR NOTE (CBT)Dec22 | 1074, 1651 |
| 17749211 | | 11/4/2022 | USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17749212 | | 11/4/2022 | TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies, 1074, 1651 |
| 17749304 | 17749304 | 11/4/2022 | USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps |
| 17749305 | 17749304 | 11/4/2022 | USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps |
| 17749409 | | 11/4/2022 | USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17760268 | | 11/7/2022 | USZ2C | US BOND FUTR OPTN Dec22C  122 EXP11/25/22 | Macro Opps |
| 17760269 | | 11/7/2022 | TYF3C | US 10YR FUT OPTN  Jan23C  112 EXP12/23/22 | Macro Opps |
| 17760660 | | 11/7/2022 | WNZ2 | US ULTRA BOND CBT Dec22 | Macro Opps, 1074 |
| 17760833 | | 11/7/2022 | FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17780687 | 17780687 | 11/10/2022 | TYF3P | US 10YR FUT OPTN  Jan23P 110.5 EXP12/23/22 | Core Strategies |
| 17780688 | 17780687 | 11/10/2022 | TYF3P | US 10YR FUT OPTN  Jan23P 110.5 EXP12/23/22 | Core Strategies |
| 17780842 | 17780842 | 11/10/2022 | USF3P | US BOND FUTR OPTN Jan23P  120 EXP12/23/22 | Core Strategies |
| 17780843 | 17780842 | 11/10/2022 | USF3P | US BOND FUTR OPTN Jan23P  120 EXP12/23/22 | Core Strategies |
| 17780844 | 17780842 | 11/10/2022 | USF3P | US BOND FUTR OPTN Jan23P  120 EXP12/23/22 | Core Strategies |
| 17780845 | 17780842 | 11/10/2022 | USF3P | US BOND FUTR OPTN Jan23P  120 EXP12/23/22 | Core Strategies |
| 17780846 | 17780842 | 11/10/2022 | USF3P | US BOND FUTR OPTN Jan23P  120 EXP12/23/22 | Core Strategies |
| 17780887 | 17780887 | 11/10/2022 | TYF3P | US 10YR FUT OPTN  Jan23P 110.5 EXP12/23/22 | Core Strategies |
| 17780888 | 17780887 | 11/10/2022 | TYF3P | US 10YR FUT OPTN  Jan23P 110.5 EXP12/23/22 | Core Strategies |
| 17781146 | 17781146 | 11/10/2022 | TYF3C | US 10YR FUT OPTN  Jan23C  112 EXP12/23/22 | Core Strategies |
| 17781147 | 17781146 | 11/10/2022 | TYF3C | US 10YR FUT OPTN  Jan23C  112 EXP12/23/22 | Core Strategies |
| 17781148 | 17781146 | 11/10/2022 | TYF3C | US 10YR FUT OPTN  Jan23C  112 EXP12/23/22 | Core Strategies |
| 17781149 | 17781146 | 11/10/2022 | TYF3C | US 10YR FUT OPTN  Jan23C  112 EXP12/23/22 | Core Strategies |
| 17781150 | 17781146 | 11/10/2022 | TYF3C | US 10YR FUT OPTN  Jan23C  112 EXP12/23/22 | Core Strategies |
| 17781309 | 17781309 | 11/10/2022 | FVZ2C | US 5YR FUTR OPTN  Dec22C  107 EXP11/25/22 | Macro Opps |
| 17781310 | 17781309 | 11/10/2022 | FVZ2C | US 5YR FUTR OPTN  Dec22C  107 EXP11/25/22 | Macro Opps |
| 17781315 | 17781315 | 11/10/2022 | FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17781316 | 17781315 | 11/10/2022 | FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 17781317 | 17781315 | 11/10/2022 | FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17781318 | 17781315 | 11/10/2022 | FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17781319 | 17781315 | 11/10/2022 | FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17781320 | 17781315 | 11/10/2022 | FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17781321 | 17781315 | 11/10/2022 | FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17781322 | 17781315 | 11/10/2022 | FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17781323 | 17781315 | 11/10/2022 | FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17781324 | 17781315 | 11/10/2022 | FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17781325 | 17781315 | 11/10/2022 | FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17781326 | 17781315 | 11/10/2022 | FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17781327 | 17781315 | 11/10/2022 | FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17781328 | 17781315 | 11/10/2022 | FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17781329 | 17781315 | 11/10/2022 | FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17781330 | 17781315 | 11/10/2022 | FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17781331 | 17781315 | 11/10/2022 | FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17781332 | 17781315 | 11/10/2022 | FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17781333 | 17781315 | 11/10/2022 | FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17781334 | 17781315 | 11/10/2022 | FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17781335 | 17781315 | 11/10/2022 | FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17781336 | 17781315 | 11/10/2022 | FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17781337 | 17781315 | 11/10/2022 | FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17781983 | 17781983 | 11/10/2022 | USF3P | US BOND FUTR OPTN Jan23P   122 EXP12/23/22 | Core Strategies |
| 17781984 | 17781983 | 11/10/2022 | USF3P | US BOND FUTR OPTN Jan23P   122 EXP12/23/22 | Core Strategies |
| 17783289 | 17783289 | 11/11/2022 | FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17783290 | 17783289 | 11/11/2022 | FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17783482 | 17783482 | 11/11/2022 | TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17783483 | 17783482 | 11/11/2022 | TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17783484 | 17783482 | 11/11/2022 | TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17790759 | 17790759 | 11/14/2022 | USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps, 1074 |
| 17790760 | 17790759 | 11/14/2022 | USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps, 1074 |
| 17791641 | 17791641 | 11/14/2022 | TYZ2C | US 10YR FUT OPTN  Dec22C112.25 EXP11/25/22 | Core Strategies |
| 17791642 | 17791641 | 11/14/2022 | TYZ2C | US 10YR FUT OPTN  Dec22C112.25 EXP11/25/22 | Core Strategies |
| 17791654 | | 11/14/2022 | FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17791657 | | 11/14/2022 | FVF3P | US 5YR FUTR OPTN  Jan23P   107 EXP12/23/22 | Core Strategies |
| 17791794 | | 11/14/2022 | TYZ2 | US 10YR NOTE (CBT)Dec22 | 1074 |
| 17791933 | | 11/14/2022 | TYZ2C | US 10YR FUT OPTN  Dec22C  112 EXP11/25/22 | Macro Opps, 1074 |
| 17798866 | 17798866 | 11/15/2022 | TYF3P | US 10YR FUT OPTN  Jan23P 111.5 EXP12/23/22 | Core Strategies |
| 17798867 | 17798866 | 11/15/2022 | TYF3P | US 10YR FUT OPTN  Jan23P 111.5 EXP12/23/22 | Core Strategies |
| 17798868 | 17798866 | 11/15/2022 | TYF3P | US 10YR FUT OPTN  Jan23P 111.5 EXP12/23/22 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 17798869 | 17798866 | 11/15/2022 TYF3P | US 10YR FUT OPTN  Jan23P 111.5 EXP12/23/22 | Core Strategies |
| 17798870 | 17798866 | 11/15/2022 TYF3P | US 10YR FUT OPTN  Jan23P 111.5 EXP12/23/22 | Core Strategies |
| 17798974 | 17798974 | 11/15/2022 USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17798975 | 17798974 | 11/15/2022 USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17798976 | 17798974 | 11/15/2022 USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17799052 | 17799052 | 11/15/2022 TYZ2C | US 10YR FUT OPTN  Dec22C112.75 EXP11/25/22 | Core Strategies |
| 17799053 | 17799052 | 11/15/2022 TYZ2C | US 10YR FUT OPTN  Dec22C112.75 EXP11/25/22 | Core Strategies |
| 17799054 | 17799052 | 11/15/2022 TYZ2C | US 10YR FUT OPTN  Dec22C112.75 EXP11/25/22 | Core Strategies |
| 17799160 | | 11/15/2022 TYZ2C | US 10YR FUT OPTN  Dec22C 112.5 EXP11/25/22 | 1651 |
| 17799178 | | 11/15/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17799182 | 17799182 | 11/15/2022 USF3P | US BOND FUTR OPTN Jan23P  123 EXP12/23/22 | Core Strategies |
| 17799183 | 17799182 | 11/15/2022 USF3P | US BOND FUTR OPTN Jan23P  123 EXP12/23/22 | Core Strategies |
| 17799184 | 17799182 | 11/15/2022 USF3P | US BOND FUTR OPTN Jan23P  123 EXP12/23/22 | Core Strategies |
| 17799185 | 17799182 | 11/15/2022 USF3P | US BOND FUTR OPTN Jan23P  123 EXP12/23/22 | Core Strategies |
| 17799250 | | 11/15/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17799340 | 17799340 | 11/15/2022 TYF3C | US 10YR FUT OPTN  Jan23C  115 EXP12/23/22 | Core Strategies |
| 17799341 | 17799340 | 11/15/2022 TYF3C | US 10YR FUT OPTN  Jan23C  115 EXP12/23/22 | Core Strategies |
| 17799342 | 17799340 | 11/15/2022 TYF3C | US 10YR FUT OPTN  Jan23C  115 EXP12/23/22 | Core Strategies |
| 17799359 | 17799359 | 11/15/2022 USZ2C | US BOND FUTR OPTN Dec22C 124.5 EXP11/25/22 | 1074, 1651 |
| 17799360 | 17799359 | 11/15/2022 USZ2C | US BOND FUTR OPTN Dec22C 124.5 EXP11/25/22 | 1074, 1651 |
| 17806875 | 17806875 | 11/16/2022 TYZ2P | US 10YR FUT OPTN  Dec22P 112.5 EXP11/25/22 | Core Strategies |
| 17806876 | 17806875 | 11/16/2022 TYZ2P | US 10YR FUT OPTN  Dec22P 112.5 EXP11/25/22 | Core Strategies |
| 17806893 | 17806893 | 11/16/2022 USZ2C | US BOND FUTR OPTN Dec22C 125.5 EXP11/25/22 | Macro Opps |
| 17806894 | 17806893 | 11/16/2022 USZ2C | US BOND FUTR OPTN Dec22C 125.5 EXP11/25/22 | Macro Opps |
| 17806971 | 17806971 | 11/16/2022 TYZ2P | US 10YR FUT OPTN  Dec22P112.75 EXP11/25/22 | Core Strategies |
| 17806972 | 17806971 | 11/16/2022 TYZ2P | US 10YR FUT OPTN  Dec22P112.75 EXP11/25/22 | Core Strategies |
| 17806973 | 17806971 | 11/16/2022 TYZ2P | US 10YR FUT OPTN  Dec22P112.75 EXP11/25/22 | Core Strategies |
| 17807071 | 17807071 | 11/16/2022 USF3P | US BOND FUTR OPTN Jan23P  123 EXP12/23/22 | Core Strategies |
| 17807072 | 17807071 | 11/16/2022 USF3P | US BOND FUTR OPTN Jan23P  123 EXP12/23/22 | Core Strategies |
| 17807081 | 17807081 | 11/16/2022 TYF3C | US 10YR FUT OPTN  Jan23C  115 EXP12/23/22 | Core Strategies |
| 17807082 | 17807081 | 11/16/2022 TYF3C | US 10YR FUT OPTN  Jan23C  115 EXP12/23/22 | Core Strategies |
| 17807083 | 17807081 | 11/16/2022 TYF3C | US 10YR FUT OPTN  Jan23C  115 EXP12/23/22 | Core Strategies |
| 17807084 | 17807081 | 11/16/2022 TYF3C | US 10YR FUT OPTN  Jan23C  115 EXP12/23/22 | Core Strategies |
| 17807086 | | 11/16/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17807302 | 17807302 | 11/16/2022 USF3P | US BOND FUTR OPTN Jan23P  124 EXP12/23/22 | Core Strategies |
| 17807303 | 17807302 | 11/16/2022 USF3P | US BOND FUTR OPTN Jan23P  124 EXP12/23/22 | Core Strategies |
| 17807330 | | 11/16/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17807404 | 17807404 | 11/16/2022 FVF3P | US 5YR FUTR OPTN  Jan23P  107 EXP12/23/22 | Core Strategies |
| 17807405 | 17807404 | 11/16/2022 FVF3P | US 5YR FUTR OPTN  Jan23P  107 EXP12/23/22 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 17807504 | 17807302 | 11/16/2022 USF3P | US BOND FUTR OPTN Jan23P | 124 EXP12/23/22 | Core Strategies |
| 17807505 | 17807505 | 11/16/2022 TYF3P | US 10YR FUT OPTN  Jan23P | 112 EXP12/23/22 | Core Strategies |
| 17807506 | 17807505 | 11/16/2022 TYF3P | US 10YR FUT OPTN  Jan23P | 112 EXP12/23/22 | Core Strategies |
| 17807507 | 17807505 | 11/16/2022 TYF3P | US 10YR FUT OPTN  Jan23P | 112 EXP12/23/22 | Core Strategies |
| 17813187 | 17813187 | 11/17/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | | Core Strategies |
| 17813188 | 17813187 | 11/17/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | | Core Strategies |
| 17813194 | 17813194 | 11/17/2022 USZ2P | US BOND FUTR OPTN Dec22P 125.5 EXP11/25/22 | | Core Strategies |
| 17813195 | 17813194 | 11/17/2022 USZ2P | US BOND FUTR OPTN Dec22P 125.5 EXP11/25/22 | | Core Strategies |
| 17813196 | 17813196 | 11/17/2022 TYZ2P | US 10YR FUT OPTN  Dec22P | 113 EXP11/25/22 | Macro Opps |
| 17813197 | 17813196 | 11/17/2022 TYZ2P | US 10YR FUT OPTN  Dec22P | 113 EXP11/25/22 | Macro Opps |
| 17813198 | 17813196 | 11/17/2022 TYZ2P | US 10YR FUT OPTN  Dec22P | 113 EXP11/25/22 | Macro Opps |
| 17813290 | | 11/17/2022 FVF3P | US 5YR FUTR OPTN  Jan23P | 107 EXP12/23/22 | Core Strategies |
| 17813291 | | 11/17/2022 USZ2 | US LONG BOND(CBT) Dec22 | | Core Strategies |
| 17813394 | 17813394 | 11/17/2022 USF3P | US BOND FUTR OPTN Jan23P | 123 EXP12/23/22 | Core Strategies |
| 17813395 | 17813394 | 11/17/2022 USF3P | US BOND FUTR OPTN Jan23P | 123 EXP12/23/22 | Core Strategies |
| 17813396 | 17813394 | 11/17/2022 USF3P | US BOND FUTR OPTN Jan23P | 123 EXP12/23/22 | Core Strategies |
| 17813444 | 17813444 | 11/17/2022 TYZ2P | US 10YR FUT OPTN  Dec22P 112.5 EXP11/25/22 | | Core Strategies |
| 17813445 | 17813444 | 11/17/2022 TYZ2P | US 10YR FUT OPTN  Dec22P 112.5 EXP11/25/22 | | Core Strategies |
| 17813534 | | 11/17/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | | Core Strategies |
| 17813549 | 17813549 | 11/17/2022 FVF3P | US 5YR FUTR OPTN  Jan23P 107.5 EXP12/23/22 | | Core Strategies |
| 17813550 | 17813549 | 11/17/2022 FVF3P | US 5YR FUTR OPTN  Jan23P 107.5 EXP12/23/22 | | Core Strategies |
| 17813551 | 17813549 | 11/17/2022 FVF3P | US 5YR FUTR OPTN  Jan23P 107.5 EXP12/23/22 | | Core Strategies |
| 17813552 | 17813549 | 11/17/2022 FVF3P | US 5YR FUTR OPTN  Jan23P 107.5 EXP12/23/22 | | Core Strategies |
| 17813553 | 17813549 | 11/17/2022 FVF3P | US 5YR FUTR OPTN  Jan23P 107.5 EXP12/23/22 | | Core Strategies |
| 17813556 | | 11/17/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | | Core Strategies |
| 17819561 | 17819561 | 11/18/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | | Core Strategies |
| 17819562 | 17819561 | 11/18/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | | Core Strategies |
| 17819565 | | 11/18/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | | Core Strategies |
| 17819847 | 17819847 | 11/18/2022 TYF3C | US 10YR FUT OPTN  Jan23C | 114 EXP12/23/22 | Macro Opps |
| 17819848 | 17819847 | 11/18/2022 TYF3C | US 10YR FUT OPTN  Jan23C | 114 EXP12/23/22 | Macro Opps |
| 17819849 | 17819847 | 11/18/2022 TYF3C | US 10YR FUT OPTN  Jan23C | 114 EXP12/23/22 | Macro Opps |
| 17819850 | 17819847 | 11/18/2022 TYF3C | US 10YR FUT OPTN  Jan23C | 114 EXP12/23/22 | Macro Opps |
| 17819853 | | 11/18/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | | Macro Opps |
| 17825864 | 17825864 | 11/21/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | | Core Strategies |
| 17825865 | 17825864 | 11/21/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | | Core Strategies |
| 17825937 | | 11/21/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | | Core Strategies |
| 17825939 | | 11/21/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | | Core Strategies |
| 17825964 | | 11/21/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | | Core Strategies |
| 17826117 | 17826117 | 11/21/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 17826118 | 17826117 | 11/21/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17826134 | 17826134 | 11/21/2022 TUZ2 | US 2YR NOTE (CBT) Dec22 | Core Strategies |
| 17826135 | 17826134 | 11/21/2022 TUZ2 | US 2YR NOTE (CBT) Dec22 | Core Strategies |
| 17826205 | | 11/21/2022 USZ2C | US BOND FUTR OPTN Dec22C   126 EXP11/25/22 | Core Strategies |
| 17826207 | | 11/21/2022 TUZ2 | US 2YR NOTE (CBT) Dec22 | Core Strategies |
| 17832991 | | 11/22/2022 TUZ2 | US 2YR NOTE (CBT) Dec22 | Macro Opps |
| 17833066 | | 11/22/2022 USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps |
| 17833068 | | 11/22/2022 TUZ2 | US 2YR NOTE (CBT) Dec22 | Macro Opps |
| 17833089 | | 11/22/2022 WNZ2 | US ULTRA BOND CBT Dec22 | Macro Opps, 1074, 1651 |
| 17833204 | 17833204 | 11/22/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17833207 | 17833204 | 11/22/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17833208 | 17833204 | 11/22/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17833409 | 17833409 | 11/22/2022 USF3C | US BOND FUTR OPTN Jan23C   127 EXP12/23/22 | Core Strategies |
| 17833410 | 17833409 | 11/22/2022 USF3C | US BOND FUTR OPTN Jan23C   127 EXP12/23/22 | Core Strategies |
| 17833411 | 17833409 | 11/22/2022 USF3C | US BOND FUTR OPTN Jan23C   127 EXP12/23/22 | Core Strategies |
| 17833412 | | 11/22/2022 WNZ2 | US ULTRA BOND CBT Dec22 | 1074, 1651 |
| 17837989 | 17837989 | 11/23/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17837990 | 17837989 | 11/23/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17838066 | | 11/23/2022 TYZ2C | US 10YR FUT OPTN  Dec22C112.75 EXP11/25/22 | Macro Opps |
| 17838175 | | 11/23/2022 USZ2C | US BOND FUTR OPTN Dec22C   127 EXP11/25/22 | Macro Opps |
| 17838178 | 17838178 | 11/23/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17838179 | 17838178 | 11/23/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17838180 | 17838178 | 11/23/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17838181 | 17838178 | 11/23/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17838182 | 17838178 | 11/23/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17838183 | 17838178 | 11/23/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17838184 | 17838178 | 11/23/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17838185 | 17838178 | 11/23/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17838186 | 17838178 | 11/23/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17838187 | 17838178 | 11/23/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17838192 | 17838192 | 11/23/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17838193 | 17838192 | 11/23/2022 FVZ2 | US 5YR NOTE (CBT) Dec22 | Macro Opps |
| 17838194 | | 11/23/2022 TYZ2P | US 10YR FUT OPTN  Dec22P112.75 EXP11/25/22 | Macro Opps |
| 17838198 | | 11/23/2022 FVF3C | US 5YR FUTR OPTN  Jan23C 108.5 EXP12/23/22 | Core Strategies |
| 17838255 | | 11/23/2022 USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps |
| 17838258 | | 11/23/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17838260 | | 11/23/2022 USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps |
| 17838263 | | 11/23/2022 TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17838289 | | 11/23/2022 USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 17838355 | | 11/23/2022 | TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17838356 | | 11/23/2022 | TYZ2C | US 10YR FUT OPTN  Dec22C  113 EXP11/25/22 | Macro Opps |
| 17838362 | | 11/23/2022 | TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies |
| 17838409 | 17838409 | 11/23/2022 | USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps |
| 17838410 | 17838409 | 11/23/2022 | USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps |
| 17838411 | 17838409 | 11/23/2022 | USZ2 | US LONG BOND(CBT) Dec22 | Macro Opps |
| 17838425 | 17838425 | 11/23/2022 | USF3P | US BOND FUTR OPTN Jan23P  125 EXP12/23/22 | Macro Opps |
| 17838426 | 17838425 | 11/23/2022 | USF3P | US BOND FUTR OPTN Jan23P  125 EXP12/23/22 | Macro Opps |
| 17838427 | 17838425 | 11/23/2022 | USF3P | US BOND FUTR OPTN Jan23P  125 EXP12/23/22 | Macro Opps |
| 17838520 | 17838520 | 11/23/2022 | TYZ2C | US 10YR FUT OPTN  Dec22C  113 EXP11/25/22 | Macro Opps |
| 17838521 | 17838520 | 11/23/2022 | TYZ2C | US 10YR FUT OPTN  Dec22C  113 EXP11/25/22 | Macro Opps |
| 17838637 | 17838637 | 11/23/2022 | USF3C | US BOND FUTR OPTN Jan23C  128 EXP12/23/22 | Core Strategies |
| 17838638 | 17838637 | 11/23/2022 | USF3C | US BOND FUTR OPTN Jan23C  128 EXP12/23/22 | Core Strategies |
| 17838910 | | 11/23/2022 | FVZ2 | US 5YR NOTE (CBT) Dec22 | Core Strategies |
| 17843096 | | 11/25/2022 | TYZ2 | US 10YR NOTE (CBT)Dec22 | Core Strategies, 1074 |
| 17843693 | | 11/25/2022 | TYZ2 | US 10YR NOTE (CBT)Dec22 | 1074, 1651 |
| 17844927 | 17844927 | 11/25/2022 | FVZ2C | US 5YR FUTR OPTN  Dec22C107.75 EXP11/25/22 | Macro Opps |
| 17844928 | 17844927 | 11/25/2022 | FVZ2C | US 5YR FUTR OPTN  Dec22C107.75 EXP11/25/22 | Macro Opps |
| 17847627 | | 11/28/2022 | USF3C | US BOND FUTR OPTN Jan23C  128 EXP12/23/22 | 1074 |
| 17851769 | 17851769 | 11/28/2022 | TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17851770 | 17851769 | 11/28/2022 | TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17851966 | 17851966 | 11/28/2022 | 1CZ2C | US LONG BND W1 OP Dec22C 128.5 EXP12/02/22 | Core Strategies |
| 17851967 | 17851966 | 11/28/2022 | 1CZ2C | US LONG BND W1 OP Dec22C 128.5 EXP12/02/22 | Core Strategies |
| 17851968 | 17851968 | 11/28/2022 | USF3P | US BOND FUTR OPTN Jan23P  127 EXP12/23/22 | Core Strategies |
| 17851969 | 17851968 | 11/28/2022 | USF3P | US BOND FUTR OPTN Jan23P  127 EXP12/23/22 | Core Strategies |
| 17851970 | 17851968 | 11/28/2022 | USF3P | US BOND FUTR OPTN Jan23P  127 EXP12/23/22 | Core Strategies |
| 17851972 | 17851972 | 11/28/2022 | USF3P | US BOND FUTR OPTN Jan23P  126 EXP12/23/22 | Core Strategies |
| 17851973 | 17851972 | 11/28/2022 | USF3P | US BOND FUTR OPTN Jan23P  126 EXP12/23/22 | Core Strategies |
| 17851974 | 17851972 | 11/28/2022 | USF3P | US BOND FUTR OPTN Jan23P  126 EXP12/23/22 | Core Strategies |
| 17852071 | | 11/28/2022 | 1CZ2C | US LONG BND W1 OP Dec22C  128 EXP12/02/22 | Core Strategies |
| 17852160 | 17852160 | 11/28/2022 | TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17852161 | 17852160 | 11/28/2022 | TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17852162 | 17852160 | 11/28/2022 | TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17852163 | 17852160 | 11/28/2022 | TYZ2 | US 10YR NOTE (CBT)Dec22 | Macro Opps |
| 17852206 | 17852206 | 11/28/2022 | TYF3P | US 10YR FUT OPTN  Jan23P113.25 EXP12/23/22 | Core Strategies |
| 17852207 | 17852206 | 11/28/2022 | TYF3P | US 10YR FUT OPTN  Jan23P113.25 EXP12/23/22 | Core Strategies |
| 17852224 | 17852224 | 11/28/2022 | TYF3P | US 10YR FUT OPTN  Jan23P  113 EXP12/23/22 | Core Strategies |
| 17852225 | 17852224 | 11/28/2022 | TYF3P | US 10YR FUT OPTN  Jan23P  113 EXP12/23/22 | Core Strategies |
| 17852226 | 17852224 | 11/28/2022 | TYF3P | US 10YR FUT OPTN  Jan23P  113 EXP12/23/22 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 17859196 | | 11/29/2022 | USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17859197 | | 11/29/2022 | USZ2 | US LONG BOND(CBT) Dec22 | Core Strategies |
| 17859292 | | 11/29/2022 | WNZ2 | US ULTRA BOND CBT Dec22 | Core Strategies |
| 17859579 | 17859579 | 11/29/2022 | TYF3P | US 10YR FUT OPTN  Jan23P112.75 EXP12/23/22 | Core Strategies |
| 17859580 | 17859579 | 11/29/2022 | TYF3P | US 10YR FUT OPTN  Jan23P112.75 EXP12/23/22 | Core Strategies |
| 17859581 | 17859579 | 11/29/2022 | TYF3P | US 10YR FUT OPTN  Jan23P112.75 EXP12/23/22 | Core Strategies |
| 17859706 | 17859706 | 11/29/2022 | USF3P | US BOND FUTR OPTN Jan23P  127 EXP12/23/22 | Core Strategies |
| 17859707 | 17859706 | 11/29/2022 | USF3P | US BOND FUTR OPTN Jan23P  127 EXP12/23/22 | Core Strategies |
| 17866265 | 17866265 | 11/30/2022 | TYH3 | US 10YR NOTE (CBT)Mar23 | Macro Opps |
| 17866266 | 17866265 | 11/30/2022 | TYH3 | US 10YR NOTE (CBT)Mar23 | Macro Opps |
| 17866371 | | 11/30/2022 | FVH3 | US 5YR NOTE (CBT) Mar23 | Macro Opps, 1074, 1651 |
| 17866546 | | 11/30/2022 | TYF3P | US 10YR FUT OPTN  Jan23P 112.5 EXP12/23/22 | Macro Opps |
| 17866604 | 17866604 | 11/30/2022 | USF3C | US BOND FUTR OPTN Jan23C  128 EXP12/23/22 | Core Strategies |
| 17866605 | 17866604 | 11/30/2022 | USF3C | US BOND FUTR OPTN Jan23C  128 EXP12/23/22 | Core Strategies |
| 17866606 | 17866604 | 11/30/2022 | USF3C | US BOND FUTR OPTN Jan23C  128 EXP12/23/22 | Core Strategies |
| 17866607 | 17866604 | 11/30/2022 | USF3C | US BOND FUTR OPTN Jan23C  128 EXP12/23/22 | Core Strategies |
| 17866615 | 17866615 | 11/30/2022 | TYH3 | US 10YR NOTE (CBT)Mar23 | 1074, 1651 |
| 17866616 | 17866615 | 11/30/2022 | TYH3 | US 10YR NOTE (CBT)Mar23 | 1074, 1651 |
| 17872187 | 17872187 | 12/1/2022 | TYH3 | US 10YR NOTE (CBT)Mar23 | Macro Opps, 1074, 1651 |
| 17872188 | 17872187 | 12/1/2022 | TYH3 | US 10YR NOTE (CBT)Mar23 | Macro Opps, 1074, 1651 |
| 17872279 | | 12/1/2022 | USF3P | US BOND FUTR OPTN Jan23P  126 EXP12/23/22 | Macro Opps |
| 17872283 | | 12/1/2022 | TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 17872394 | | 12/1/2022 | USF3P | US BOND FUTR OPTN Jan23P  125 EXP12/23/22 | Core Strategies |
| 17872492 | 17872492 | 12/1/2022 | TYF3P | US 10YR FUT OPTN  Jan23P 113.5 EXP12/23/22 | Core Strategies |
| 17872493 | 17872492 | 12/1/2022 | TYF3P | US 10YR FUT OPTN  Jan23P 113.5 EXP12/23/22 | Core Strategies |
| 17872494 | 17872492 | 12/1/2022 | TYF3P | US 10YR FUT OPTN  Jan23P 113.5 EXP12/23/22 | Core Strategies |
| 17872495 | 17872492 | 12/1/2022 | TYF3P | US 10YR FUT OPTN  Jan23P 113.5 EXP12/23/22 | Core Strategies |
| 17878576 | 17878576 | 12/2/2022 | USF3C | US BOND FUTR OPTN Jan23C  131 EXP12/23/22 | Core Strategies |
| 17878577 | 17878576 | 12/2/2022 | USF3C | US BOND FUTR OPTN Jan23C  131 EXP12/23/22 | Core Strategies |
| 17878578 | 17878576 | 12/2/2022 | USF3C | US BOND FUTR OPTN Jan23C  131 EXP12/23/22 | Core Strategies |
| 17878835 | 17878835 | 12/2/2022 | TYF3C | US 10YR FUT OPTN  Jan23C  115 EXP12/23/22 | Core Strategies |
| 17878836 | 17878835 | 12/2/2022 | TYF3C | US 10YR FUT OPTN  Jan23C  115 EXP12/23/22 | Core Strategies |
| 17878837 | 17878835 | 12/2/2022 | TYF3C | US 10YR FUT OPTN  Jan23C  115 EXP12/23/22 | Core Strategies |
| 17885197 | | 12/5/2022 | UXYH3 | US 10yr Ultra Fut Mar23 | 1074 |
| 17885199 | | 12/5/2022 | WNH3 | US ULTRA BOND CBT Mar23 | Macro Opps, 1074, 1651 |
| 17885295 | 17885295 | 12/5/2022 | TYF3P | US 10YR FUT OPTN  Jan23P113.75 EXP12/23/22 | Core Strategies |
| 17885296 | 17885295 | 12/5/2022 | TYF3P | US 10YR FUT OPTN  Jan23P113.75 EXP12/23/22 | Core Strategies |
| 17885297 | 17885295 | 12/5/2022 | TYF3P | US 10YR FUT OPTN  Jan23P113.75 EXP12/23/22 | Core Strategies |
| 17885298 | 17885295 | 12/5/2022 | TYF3P | US 10YR FUT OPTN  Jan23P113.75 EXP12/23/22 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 17885299 | 17885295 | 12/5/2022 | TYF3P | US 10YR FUT OPTN  Jan23P113.75 EXP12/23/22 | Core Strategies |
| 17885353 | | 12/5/2022 | USF3P | US BOND FUTR OPTN Jan23P  125 EXP12/23/22 | Core Strategies |
| 17885531 | | 12/5/2022 | 2MZ2P | US 10Y NOTE W2 OP Dec22P114.25 EXP12/09/22 | Core Strategies |
| 17890798 | | 12/6/2022 | 2CZ2C | US LONG BND W2 OP Dec22C  130 EXP12/09/22 | Macro Opps |
| 17890999 | | 12/6/2022 | USH3 | US LONG BOND(CBT) Mar23 | Macro Opps, 1074, 1651 |
| 17891077 | | 12/6/2022 | USF3P | US BOND FUTR OPTN Jan23P  130 EXP12/23/22 | Macro Opps |
| 17891093 | 17891093 | 12/6/2022 | TYF3P | US 10YR FUT OPTN  Jan23P 113.5 EXP12/23/22 | Core Strategies |
| 17891094 | 17891093 | 12/6/2022 | TYF3P | US 10YR FUT OPTN  Jan23P 113.5 EXP12/23/22 | Core Strategies |
| 17891095 | 17891093 | 12/6/2022 | TYF3P | US 10YR FUT OPTN  Jan23P 113.5 EXP12/23/22 | Core Strategies |
| 17891096 | 17891093 | 12/6/2022 | TYF3P | US 10YR FUT OPTN  Jan23P 113.5 EXP12/23/22 | Core Strategies |
| 17891215 | | 12/6/2022 | USH3 | US LONG BOND(CBT) Mar23 | Macro Opps |
| 17891414 | | 12/6/2022 | TYH3 | US 10YR NOTE (CBT)Mar23 | Macro Opps |
| 17896997 | | 12/7/2022 | TYH3 | US 10YR NOTE (CBT)Mar23 | Macro Opps |
| 17897002 | | 12/7/2022 | USH3 | US LONG BOND(CBT) Mar23 | Macro Opps |
| 17897143 | | 12/7/2022 | TYG3P | US 10Y FUT OPTN  Feb23P  113 EXP01/27/23 | Core Strategies |
| 17897144 | | 12/7/2022 | WNH3 | US ULTRA BOND CBT Mar23 | Macro Opps |
| 17897259 | | 12/7/2022 | 2CZ2P | US LONG BND W2 OP Dec22P  130 EXP12/09/22 | Macro Opps |
| 17897273 | | 12/7/2022 | TYF3P | US 10YR FUT OPTN  Jan23P  114 EXP12/23/22 | Core Strategies |
| 17897318 | | 12/7/2022 | USF3P | US BOND FUTR OPTN Jan23P  129 EXP12/23/22 | Core Strategies |
| 17897319 | | 12/7/2022 | FVH3 | US 5YR NOTE (CBT) Mar23 | Macro Opps |
| 17897334 | 17897334 | 12/7/2022 | TYH3 | US 10YR NOTE (CBT)Mar23 | Macro Opps, 1074, 1651 |
| 17897335 | 17897334 | 12/7/2022 | TYH3 | US 10YR NOTE (CBT)Mar23 | Macro Opps, 1074, 1651 |
| 17897406 | 17897406 | 12/7/2022 | USF3P | US BOND FUTR OPTN Jan23P  129 EXP12/23/22 | Core Strategies |
| 17897407 | 17897406 | 12/7/2022 | USF3P | US BOND FUTR OPTN Jan23P  129 EXP12/23/22 | Core Strategies |
| 17897408 | 17897406 | 12/7/2022 | USF3P | US BOND FUTR OPTN Jan23P  129 EXP12/23/22 | Core Strategies |
| 17897436 | | 12/7/2022 | WNH3 | US ULTRA BOND CBT Mar23 | Macro Opps, 1074, 1651 |
| 17902475 | 17902475 | 12/8/2022 | TYF3P | US 10YR FUT OPTN  Jan23P  114 EXP12/23/22 | Core Strategies |
| 17902476 | 17902475 | 12/8/2022 | TYF3P | US 10YR FUT OPTN  Jan23P  114 EXP12/23/22 | Core Strategies |
| 17902588 | | 12/8/2022 | WNH3 | US ULTRA BOND CBT Mar23 | 1074, 1651 |
| 17902846 | 17902846 | 12/8/2022 | TYF3P | US 10YR FUT OPTN  Jan23P  114 EXP12/23/22 | Core Strategies |
| 17902847 | 17902846 | 12/8/2022 | TYF3P | US 10YR FUT OPTN  Jan23P  114 EXP12/23/22 | Core Strategies |
| 17902848 | 17902846 | 12/8/2022 | TYF3P | US 10YR FUT OPTN  Jan23P  114 EXP12/23/22 | Core Strategies |
| 17902924 | | 12/8/2022 | 2CZ2C | US LONG BND W2 OP Dec22C 131.5 EXP12/09/22 | Macro Opps |
| 17904871 | 17904871 | 12/9/2022 | FVH3 | US 5YR NOTE (CBT) Mar23 | Core Strategies |
| 17904872 | 17904871 | 12/9/2022 | FVH3 | US 5YR NOTE (CBT) Mar23 | Core Strategies |
| 17905174 | 17905174 | 12/9/2022 | TYF3C | US 10YR FUT OPTN  Jan23C  115 EXP12/23/22 | Macro Opps |
| 17905175 | 17905174 | 12/9/2022 | TYF3C | US 10YR FUT OPTN  Jan23C  115 EXP12/23/22 | Macro Opps |
| 17909508 | | 12/9/2022 | TYF3C | US 10YR FUT OPTN  Jan23C  115 EXP12/23/22 | Macro Opps |
| 17917291 | 17917291 | 12/12/2022 | 3MZ2C | US 10Y NOTE W3 OP Dec22C 114.5 EXP12/16/22 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 17917292 | 17917291 | 12/12/2022 3MZ2C | US 10Y NOTE W3 OP Dec22C 114.5 EXP12/16/22 | Macro Opps |
| 17917387 | | 12/12/2022 TYH3 | US 10YR NOTE (CBT)Mar23 | Macro Opps |
| 17918006 | | 12/12/2022 FVH3 | US 5YR NOTE (CBT) Mar23 | Core Strategies |
| 17923703 | | 12/13/2022 USH3 | US LONG BOND(CBT) Mar23 | Macro Opps, 1074, 1651 |
| 17924257 | 17924257 | 12/13/2022 USF3P | US BOND FUTR OPTN Jan23P 130 EXP12/23/22 | Core Strategies |
| 17924258 | 17924257 | 12/13/2022 USF3P | US BOND FUTR OPTN Jan23P 130 EXP12/23/22 | Core Strategies |
| 17924263 | | 12/13/2022 TYH3 | US 10YR NOTE (CBT)Mar23 | Macro Opps |
| 17924272 | | 12/13/2022 TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 17924333 | 17924333 | 12/13/2022 TYG3P | US 10YR FUT OPTN Feb23P 114 EXP01/27/23 | Core Strategies |
| 17924334 | 17924333 | 12/13/2022 TYG3P | US 10YR FUT OPTN Feb23P 114 EXP01/27/23 | Core Strategies |
| 17924335 | 17924333 | 12/13/2022 TYG3P | US 10YR FUT OPTN Feb23P 114 EXP01/27/23 | Core Strategies |
| 17924336 | 17924333 | 12/13/2022 TYG3P | US 10YR FUT OPTN Feb23P 114 EXP01/27/23 | Core Strategies |
| 17924408 | 17924408 | 12/13/2022 3MZ2P | US 10Y NOTE W3 OP Dec22P 114 EXP12/16/22 | Core Strategies |
| 17924409 | 17924408 | 12/13/2022 3MZ2P | US 10Y NOTE W3 OP Dec22P 114 EXP12/16/22 | Core Strategies |
| 17924415 | 17924415 | 12/13/2022 TYG3C | US 10YR FUT OPTN Feb23C 115 EXP01/27/23 | Core Strategies |
| 17924416 | 17924415 | 12/13/2022 TYG3C | US 10YR FUT OPTN Feb23C 115 EXP01/27/23 | Core Strategies |
| 17924417 | 17924415 | 12/13/2022 TYG3C | US 10YR FUT OPTN Feb23C 115 EXP01/27/23 | Core Strategies |
| 17924418 | 17924415 | 12/13/2022 TYG3C | US 10YR FUT OPTN Feb23C 115 EXP01/27/23 | Core Strategies |
| 17924423 | 17924423 | 12/13/2022 TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 17924424 | 17924423 | 12/13/2022 TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 17924425 | 17924423 | 12/13/2022 TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 17924426 | 17924423 | 12/13/2022 TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 17924427 | 17924423 | 12/13/2022 TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 17924428 | 17924423 | 12/13/2022 TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 17924608 | 17924608 | 12/13/2022 FVG3P | US 5YR FUTR OPTN Feb23P 107.5 EXP01/27/23 | Core Strategies |
| 17924609 | 17924608 | 12/13/2022 FVG3P | US 5YR FUTR OPTN Feb23P 107.5 EXP01/27/23 | Core Strategies |
| 17928252 | | 12/14/2022 FVH3 | US 5YR NOTE (CBT) Mar23 | 1074 |
| 17928442 | | 12/14/2022 WNH3 | US ULTRA BOND CBT Mar23 | 1074 |
| 17930803 | | 12/14/2022 TYF3P | US 10YR FUT OPTN Jan23P115.25 EXP12/23/22 | 1074, 1651 |
| 17930879 | | 12/14/2022 TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 17930896 | | 12/14/2022 USH3 | US LONG BOND(CBT) Mar23 | Macro Opps, 1074, 1651 |
| 17930898 | 17930898 | 12/14/2022 USF3P | US BOND FUTR OPTN Jan23P 130 EXP12/23/22 | Core Strategies, 1651 |
| 17930899 | 17930898 | 12/14/2022 USF3P | US BOND FUTR OPTN Jan23P 130 EXP12/23/22 | Core Strategies, 1651 |
| 17930900 | 17930898 | 12/14/2022 USF3P | US BOND FUTR OPTN Jan23P 130 EXP12/23/22 | Core Strategies, 1651 |
| 17930975 | 17930975 | 12/14/2022 USF3P | US BOND FUTR OPTN Jan23P 129 EXP12/23/22 | Macro Opps |
| 17930976 | 17930975 | 12/14/2022 USF3P | US BOND FUTR OPTN Jan23P 129 EXP12/23/22 | Macro Opps |
| 17937203 | 17937203 | 12/15/2022 USG3P | US BOND FUTR OPTN Feb23P 130 EXP01/27/23 | Core Strategies |
| 17937398 | | 12/15/2022 USF3P | US BOND FUTR OPTN Jan23P 132 EXP12/23/22 | 1074 |
| 17937458 | | 12/15/2022 TYF3C | US 10YR FUT OPTN Jan23C 115 EXP12/23/22 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 17937531 | | 12/15/2022 USF3P | US BOND FUTR OPTN Jan23P 132 EXP12/23/22 | Macro Opps |
| 17937532 | 17937532 | 12/15/2022 FVG3P | US 5YR FUTR OPTN Feb23P 109 EXP01/27/23 | Core Strategies |
| 17937533 | 17937532 | 12/15/2022 FVG3P | US 5YR FUTR OPTN Feb23P 109 EXP01/27/23 | Core Strategies |
| 17937704 | 17937203 | 12/15/2022 USG3P | US BOND FUTR OPTN Feb23P 130 EXP01/27/23 | Core Strategies |
| 17937708 | | 12/15/2022 TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies, 1074, 1651 |
| 17941991 | 17941991 | 12/16/2022 FVH3 | US 5YR NOTE (CBT) Mar23 | Macro Opps |
| 17941992 | 17941991 | 12/16/2022 FVH3 | US 5YR NOTE (CBT) Mar23 | Macro Opps |
| 17941993 | | 12/16/2022 USG3P | US BOND FUTR OPTN Feb23P 130 EXP01/27/23 | Core Strategies |
| 17942175 | | 12/16/2022 WNH3 | US ULTRA BOND CBT Mar23 | Core Strategies |
| 17942256 | 17942256 | 12/16/2022 USH3 | US LONG BOND(CBT) Mar23 | Core Strategies |
| 17942257 | 17942256 | 12/16/2022 USH3 | US LONG BOND(CBT) Mar23 | Core Strategies |
| 17942272 | 17942272 | 12/16/2022 USG3P | US BOND FUTR OPTN Feb23P 130 EXP01/27/23 | Core Strategies |
| 17942273 | 17942272 | 12/16/2022 USG3P | US BOND FUTR OPTN Feb23P 130 EXP01/27/23 | Core Strategies |
| 17942274 | 17942272 | 12/16/2022 USG3P | US BOND FUTR OPTN Feb23P 130 EXP01/27/23 | Core Strategies |
| 17942324 | | 12/16/2022 TYG3C | US 10YR FUT OPTN Feb23C 115 EXP01/27/23 | Macro Opps |
| 17942406 | 17942406 | 12/16/2022 3IZ2C | US 5YR NOTE W3 OP Dec22C109.25 EXP12/16/22 | Macro Opps |
| 17942407 | 17942406 | 12/16/2022 3IZ2C | US 5YR NOTE W3 OP Dec22C109.25 EXP12/16/22 | Macro Opps |
| 17942508 | | 12/16/2022 TYH3 | US 10YR NOTE (CBT)Mar23 | 1651 |
| 17942509 | | 12/16/2022 USH3 | US LONG BOND(CBT) Mar23 | Core Strategies |
| 17948460 | | 12/19/2022 USH3 | US LONG BOND(CBT) Mar23 | Core Strategies |
| 17949147 | | 12/19/2022 USF3P | US BOND FUTR OPTN Jan23P 129 EXP12/23/22 | Core Strategies |
| 17955452 | | 12/20/2022 FVH3 | US 5YR NOTE (CBT) Mar23 | Core Strategies |
| 17955551 | | 12/20/2022 TYF3C | US 10YR FUT OPTN Jan23C 114 EXP12/23/22 | Core Strategies |
| 17955559 | | 12/20/2022 TYG3C | US 10YR FUT OPTN Feb23C 114.5 EXP01/27/23 | Macro Opps, 1074, 1651 |
| 17955966 | | 12/20/2022 TYG3C | US 10YR FUT OPTN Feb23C 114.5 EXP01/27/23 | 1074 |
| 17962686 | | 12/21/2022 FVH3 | US 5YR NOTE (CBT) Mar23 | Core Strategies |
| 17962780 | | 12/21/2022 WNH3 | US ULTRA BOND CBT Mar23 | Core Strategies |
| 17962795 | | 12/21/2022 TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies, 1074, 1651 |
| 17967896 | | 12/22/2022 TYF3P | US 10YR FUT OPTN Jan23P 113.5 EXP12/23/22 | Core Strategies |
| 17967985 | | 12/22/2022 TYH3 | US 10YR NOTE (CBT)Mar23 | Macro Opps |
| 17968254 | | 12/22/2022 USH3 | US LONG BOND(CBT) Mar23 | Macro Opps |
| 17968256 | | 12/22/2022 USH3 | US LONG BOND(CBT) Mar23 | Macro Opps |
| 17968312 | | 12/22/2022 TYH3 | US 10YR NOTE (CBT)Mar23 | Macro Opps |
| 17968317 | | 12/22/2022 USH3 | US LONG BOND(CBT) Mar23 | Macro Opps |
| 17968406 | | 12/22/2022 FVH3 | US 5YR NOTE (CBT) Mar23 | Core Strategies |
| 17968506 | | 12/22/2022 USH3 | US LONG BOND(CBT) Mar23 | Core Strategies |
| 17971560 | | 12/23/2022 TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 17971622 | 17971622 | 12/23/2022 FVG3C | US 5YR FUTR OPTN Feb23C 109 EXP01/27/23 | Macro Opps |
| 17971623 | 17971622 | 12/23/2022 FVG3C | US 5YR FUTR OPTN Feb23C 109 EXP01/27/23 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 17971650 | | 12/23/2022 TYH3 | US 10YR NOTE (CBT)Mar23 | Macro Opps, 1074, 1651 |
| 17971811 | | 12/23/2022 WNH3 | US ULTRA BOND CBT Mar23 | Core Strategies |
| 17976743 | | 12/27/2022 TYG3C | US 10YR FUT OPTN  Feb23C 113.5 EXP01/27/23 | Macro Opps |
| 17976750 | | 12/27/2022 5CZ2C | US LONG BND W5 OP Dec22C   129 EXP12/30/22 | Macro Opps |
| 17977058 | | 12/27/2022 TYG3C | US 10YR FUT OPTN  Feb23C 113.5 EXP01/27/23 | Macro Opps |
| 17977155 | 17977155 | 12/27/2022 TYG3C | US 10YR FUT OPTN  Feb23C 112.5 EXP01/27/23 | Core Strategies |
| 17977156 | 17977155 | 12/27/2022 TYG3C | US 10YR FUT OPTN  Feb23C 112.5 EXP01/27/23 | Core Strategies |
| 17977215 | | 12/27/2022 FVH3 | US 5YR NOTE (CBT) Mar23 | Core Strategies |
| 17981725 | | 12/28/2022 FVH3 | US 5YR NOTE (CBT) Mar23 | Macro Opps |
| 17981726 | | 12/28/2022 FVH3 | US 5YR NOTE (CBT) Mar23 | Macro Opps |
| 17981738 | 17981738 | 12/28/2022 FVH3 | US 5YR NOTE (CBT) Mar23 | Core Strategies |
| 17981739 | 17981738 | 12/28/2022 FVH3 | US 5YR NOTE (CBT) Mar23 | Core Strategies |
| 17981904 | | 12/28/2022 5CZ2C | US LONG BND W5 OP Dec22C 125.5 EXP12/30/22 | Macro Opps |
| 17987370 | | 12/29/2022 USH3 | US LONG BOND(CBT) Mar23 | Macro Opps, 1074, 1651 |
| 17987371 | | 12/29/2022 USH3 | US LONG BOND(CBT) Mar23 | 1074, 1651 |
| 17987386 | | 12/29/2022 TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 17987447 | | 12/29/2022 TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 17989483 | | 12/30/2022 FVH3 | US 5YR NOTE (CBT) Mar23 | Macro Opps, 1074, 1651 |
| 17989490 | | 12/30/2022 USH3 | US LONG BOND(CBT) Mar23 | Core Strategies |
| 17989540 | | 12/30/2022 TYH3 | US 10YR NOTE (CBT)Mar23 | Macro Opps, 1074, 1651 |
| 17989641 | | 12/30/2022 TYH3 | US 10YR NOTE (CBT)Mar23 | Macro Opps, 1074, 1651 |
| 17995365 | | 1/3/2023 USH3 | US LONG BOND(CBT) Mar23 | Core Strategies |
| 17995574 | | 1/3/2023 USH3 | US LONG BOND(CBT) Mar23 | Macro Opps, 1074, 1651 |
| 17995643 | | 1/3/2023 TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 17995943 | 17995943 | 1/3/2023 WNH3 | US ULTRA BOND CBT Mar23 | Core Strategies |
| 17995944 | 17995943 | 1/3/2023 WNH3 | US ULTRA BOND CBT Mar23 | Core Strategies |
| 17996118 | 17996118 | 1/3/2023 TYH3C | US 10YR FUT OPTN  Mar23C   114 EXP02/24/23 | Core Strategies |
| 17996119 | 17996118 | 1/3/2023 TYH3C | US 10YR FUT OPTN  Mar23C   114 EXP02/24/23 | Core Strategies |
| 17996120 | 17996118 | 1/3/2023 TYH3C | US 10YR FUT OPTN  Mar23C   114 EXP02/24/23 | Core Strategies |
| 17996121 | 17996118 | 1/3/2023 TYH3C | US 10YR FUT OPTN  Mar23C   114 EXP02/24/23 | Core Strategies |
| 18001747 | | 1/4/2023 FVH3 | US 5YR NOTE (CBT) Mar23 | Core Strategies |
| 18001748 | 18001748 | 1/4/2023 TYH3 | US 10YR NOTE (CBT)Mar23 | Macro Opps |
| 18001749 | 18001748 | 1/4/2023 TYH3 | US 10YR NOTE (CBT)Mar23 | Macro Opps |
| 18001764 | | 1/4/2023 TYG3C | US 10YR FUT OPTN  Feb23C   113 EXP01/27/23 | Macro Opps |
| 18001921 | 18001921 | 1/4/2023 FVH3 | US 5YR NOTE (CBT) Mar23 | Macro Opps |
| 18001922 | 18001921 | 1/4/2023 FVH3 | US 5YR NOTE (CBT) Mar23 | Macro Opps |
| 18002468 | | 1/4/2023 USH3 | US LONG BOND(CBT) Mar23 | Macro Opps, 1074, 1651 |
| 18002559 | 18002559 | 1/4/2023 FVG3P | US 5YR FUTR OPTN  Feb23P   108 EXP01/27/23 | Core Strategies |
| 18002560 | 18002559 | 1/4/2023 FVG3P | US 5YR FUTR OPTN  Feb23P   108 EXP01/27/23 | Core Strategies |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18002561 | 18002559 | 1/4/2023 | FVG3P | US 5YR FUTR OPTN  Feb23P  108 EXP01/27/23 | Core Strategies |
| 18002639 | | 1/4/2023 | FVH3 | US 5YR NOTE (CBT) Mar23 | Core Strategies |
| 18002668 | | 1/4/2023 | FVH3 | US 5YR NOTE (CBT) Mar23 | Macro Opps |
| 18008222 | | 1/5/2023 | FVH3 | US 5YR NOTE (CBT) Mar23 | Macro Opps |
| 18008258 | | 1/5/2023 | FVH3 | US 5YR NOTE (CBT) Mar23 | Macro Opps |
| 18008373 | | 1/5/2023 | FVH3 | US 5YR NOTE (CBT) Mar23 | Macro Opps |
| 18008521 | | 1/5/2023 | TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 18014075 | | 1/6/2023 | FVH3 | US 5YR NOTE (CBT) Mar23 | Macro Opps |
| 18014158 | | 1/6/2023 | FVH3 | US 5YR NOTE (CBT) Mar23 | Macro Opps |
| 18014603 | 18014603 | 1/6/2023 | TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 18014652 | 18014652 | 1/6/2023 | TYH3 | US 10YR NOTE (CBT)Mar23 | Macro Opps |
| 18014653 | 18014652 | 1/6/2023 | TYH3 | US 10YR NOTE (CBT)Mar23 | Macro Opps |
| 18014654 | 18014652 | 1/6/2023 | TYH3 | US 10YR NOTE (CBT)Mar23 | Macro Opps |
| 18014655 | 18014652 | 1/6/2023 | TYH3 | US 10YR NOTE (CBT)Mar23 | Macro Opps |
| 18014660 | | 1/6/2023 | USH3 | US LONG BOND(CBT) Mar23 | Core Strategies |
| 18014726 | | 1/6/2023 | TYH3 | US 10YR NOTE (CBT)Mar23 | Macro Opps |
| 18014815 | 18014815 | 1/6/2023 | TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 18014816 | 18014815 | 1/6/2023 | TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 18015004 | 18014603 | 1/6/2023 | TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 18021183 | | 1/9/2023 | FVH3 | US 5YR NOTE (CBT) Mar23 | Macro Opps |
| 18021262 | 18021262 | 1/9/2023 | TYG3C | US 10YR FUT OPTN  Feb23C114.25 EXP01/27/23 | Macro Opps |
| 18021263 | 18021262 | 1/9/2023 | TYG3C | US 10YR FUT OPTN  Feb23C114.25 EXP01/27/23 | Macro Opps |
| 18021264 | 18021262 | 1/9/2023 | TYG3C | US 10YR FUT OPTN  Feb23C114.25 EXP01/27/23 | Macro Opps |
| 18021273 | 18021273 | 1/9/2023 | FVH3P | US 5YR FUTR OPTN  Mar23P 108.5 EXP02/24/23 | Core Strategies |
| 18021274 | 18021273 | 1/9/2023 | FVH3P | US 5YR FUTR OPTN  Mar23P 108.5 EXP02/24/23 | Core Strategies |
| 18021275 | 18021273 | 1/9/2023 | FVH3P | US 5YR FUTR OPTN  Mar23P 108.5 EXP02/24/23 | Core Strategies |
| 18021283 | 18021283 | 1/9/2023 | FVH3P | US 5YR FUTR OPTN  Mar23P  108 EXP02/24/23 | Macro Opps |
| 18021284 | 18021283 | 1/9/2023 | FVH3P | US 5YR FUTR OPTN  Mar23P  108 EXP02/24/23 | Macro Opps |
| 18021285 | 18021283 | 1/9/2023 | FVH3P | US 5YR FUTR OPTN  Mar23P  108 EXP02/24/23 | Macro Opps |
| 18021286 | 18021283 | 1/9/2023 | FVH3P | US 5YR FUTR OPTN  Mar23P  108 EXP02/24/23 | Macro Opps |
| 18021287 | 18021283 | 1/9/2023 | FVH3P | US 5YR FUTR OPTN  Mar23P  108 EXP02/24/23 | Macro Opps |
| 18021635 | | 1/9/2023 | FVH3 | US 5YR NOTE (CBT) Mar23 | Macro Opps |
| 18026714 | | 1/10/2023 | FVH3 | US 5YR NOTE (CBT) Mar23 | Macro Opps |
| 18026717 | 18026717 | 1/10/2023 | USG3P | US BOND FUTR OPTN Feb23P  128 EXP01/27/23 | Core Strategies |
| 18026718 | 18026717 | 1/10/2023 | USG3P | US BOND FUTR OPTN Feb23P  128 EXP01/27/23 | Core Strategies |
| 18026719 | 18026717 | 1/10/2023 | USG3P | US BOND FUTR OPTN Feb23P  128 EXP01/27/23 | Core Strategies |
| 18031896 | 18031896 | 1/11/2023 | TYG3C | US 10YR FUT OPTN  Feb23C114.25 EXP01/27/23 | Macro Opps |
| 18031897 | 18031896 | 1/11/2023 | TYG3C | US 10YR FUT OPTN  Feb23C114.25 EXP01/27/23 | Macro Opps |
| 18032240 | 18032240 | 1/11/2023 | TYG3C | US 10YR FUT OPTN  Feb23C 114.5 EXP01/27/23 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 18032241 | 18032240 | 1/11/2023 TYG3C | US 10YR FUT OPTN Feb23C 114.5 EXP01/27/23 | Core Strategies |
| 18038087 | | 1/12/2023 TYH3 | US 10YR NOTE (CBT)Mar23 | Macro Opps |
| 18038184 | 18038184 | 1/12/2023 TYH3C | US 10YR FUT OPTN Mar23C 116 EXP02/24/23 | Core Strategies |
| 18038185 | 18038184 | 1/12/2023 TYH3C | US 10YR FUT OPTN Mar23C 116 EXP02/24/23 | Core Strategies |
| 18038188 | 18038188 | 1/12/2023 FVH3 | US 5YR NOTE (CBT) Mar23 | Macro Opps |
| 18038189 | 18038188 | 1/12/2023 FVH3 | US 5YR NOTE (CBT) Mar23 | Macro Opps |
| 18038192 | 18038192 | 1/12/2023 FVH3 | US 5YR NOTE (CBT) Mar23 | 1074, 1651 |
| 18038193 | 18038192 | 1/12/2023 FVH3 | US 5YR NOTE (CBT) Mar23 | 1074, 1651 |
| 18038194 | 18038192 | 1/12/2023 FVH3 | US 5YR NOTE (CBT) Mar23 | 1074, 1651 |
| 18038195 | 18038192 | 1/12/2023 FVH3 | US 5YR NOTE (CBT) Mar23 | 1074, 1651 |
| 18038196 | 18038192 | 1/12/2023 FVH3 | US 5YR NOTE (CBT) Mar23 | 1074, 1651 |
| 18038256 | 18038256 | 1/12/2023 USH3 | US LONG BOND(CBT) Mar23 | Macro Opps |
| 18038257 | 18038256 | 1/12/2023 USH3 | US LONG BOND(CBT) Mar23 | Macro Opps |
| 18038258 | 18038256 | 1/12/2023 USH3 | US LONG BOND(CBT) Mar23 | Macro Opps |
| 18038606 | 18038606 | 1/12/2023 TYG3C | US 10YR FUT OPTN Feb23C114.75 EXP01/27/23 | 1074, 1651 |
| 18038607 | 18038606 | 1/12/2023 TYG3C | US 10YR FUT OPTN Feb23C114.75 EXP01/27/23 | 1074, 1651 |
| 18042103 | | 1/13/2023 TYH3C | US 10YR FUT OPTN Mar23C 116.5 EXP02/24/23 | 1074, 1651 |
| 18042369 | | 1/13/2023 USH3 | US LONG BOND(CBT) Mar23 | Core Strategies |
| 18042370 | 18042370 | 1/13/2023 TYG3C | US 10YR FUT OPTN Feb23C 116 EXP01/27/23 | Macro Opps |
| 18042371 | 18042370 | 1/13/2023 TYG3C | US 10YR FUT OPTN Feb23C 116 EXP01/27/23 | Macro Opps |
| 18042424 | 18042424 | 1/13/2023 USH3P | US BOND FUTR OPTN Mar23P 128 EXP02/24/23 | Core Strategies |
| 18042425 | 18042424 | 1/13/2023 USH3P | US BOND FUTR OPTN Mar23P 128 EXP02/24/23 | Core Strategies |
| 18042426 | 18042424 | 1/13/2023 USH3P | US BOND FUTR OPTN Mar23P 128 EXP02/24/23 | Core Strategies |
| 18048772 | | 1/17/2023 FVH3 | US 5YR NOTE (CBT) Mar23 | Macro Opps, 1074, 1651 |
| 18048776 | | 1/17/2023 FVH3 | US 5YR NOTE (CBT) Mar23 | Macro Opps |
| 18048947 | | 1/17/2023 USG3P | US BOND FUTR OPTN Feb23P 129.5 EXP01/27/23 | Macro Opps |
| 18049037 | | 1/17/2023 USH3 | US LONG BOND(CBT) Mar23 | Macro Opps |
| 18049150 | 18049150 | 1/17/2023 TYG3C | US 10YR FUT OPTN Feb23C114.75 EXP01/27/23 | Core Strategies |
| 18049151 | 18049150 | 1/17/2023 TYG3C | US 10YR FUT OPTN Feb23C114.75 EXP01/27/23 | Core Strategies |
| 18049152 | 18049150 | 1/17/2023 TYG3C | US 10YR FUT OPTN Feb23C114.75 EXP01/27/23 | Core Strategies |
| 18049227 | 18049227 | 1/17/2023 TYH3C | US 10YR FUT OPTN Mar23C 115.5 EXP02/24/23 | Macro Opps |
| 18049228 | 18049227 | 1/17/2023 TYH3C | US 10YR FUT OPTN Mar23C 115.5 EXP02/24/23 | Macro Opps |
| 18049229 | 18049227 | 1/17/2023 TYH3C | US 10YR FUT OPTN Mar23C 115.5 EXP02/24/23 | Macro Opps |
| 18054985 | | 1/18/2023 USH3 | US LONG BOND(CBT) Mar23 | 1074, 1651 |
| 18054990 | 18054990 | 1/18/2023 TYG3P | US 10YR FUT OPTN Feb23P 115 EXP01/27/23 | Macro Opps |
| 18054991 | 18054990 | 1/18/2023 TYG3P | US 10YR FUT OPTN Feb23P 115 EXP01/27/23 | Macro Opps |
| 18054998 | 18054998 | 1/18/2023 TYG3C | US 10YR FUT OPTN Feb23C115.25 EXP01/27/23 | Macro Opps |
| 18054999 | 18054998 | 1/18/2023 TYG3C | US 10YR FUT OPTN Feb23C115.25 EXP01/27/23 | Macro Opps |
| 18055000 | 18054998 | 1/18/2023 TYG3C | US 10YR FUT OPTN Feb23C115.25 EXP01/27/23 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 18055072 | 18055072 | 1/18/2023 | FVH3 | US 5YR NOTE (CBT) Mar23 | Core Strategies |
| 18055073 | 18055072 | 1/18/2023 | FVH3 | US 5YR NOTE (CBT) Mar23 | Core Strategies |
| 18055074 | 18055072 | 1/18/2023 | FVH3 | US 5YR NOTE (CBT) Mar23 | Core Strategies |
| 18055076 | 18055076 | 1/18/2023 | TYG3C | US 10YR FUT OPTN  Feb23C   115 EXP01/27/23 | Core Strategies |
| 18055077 | 18055076 | 1/18/2023 | TYG3C | US 10YR FUT OPTN  Feb23C   115 EXP01/27/23 | Core Strategies |
| 18055078 | 18055076 | 1/18/2023 | TYG3C | US 10YR FUT OPTN  Feb23C   115 EXP01/27/23 | Core Strategies |
| 18055079 | 18055076 | 1/18/2023 | TYG3C | US 10YR FUT OPTN  Feb23C   115 EXP01/27/23 | Core Strategies |
| 18055268 | | 1/18/2023 | FVH3 | US 5YR NOTE (CBT) Mar23 | Macro Opps, 1074, 1651 |
| 18055313 | | 1/18/2023 | USH3 | US LONG BOND(CBT) Mar23 | Macro Opps |
| 18055314 | 18055314 | 1/18/2023 | TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 18055315 | 18055314 | 1/18/2023 | TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 18055316 | 18055314 | 1/18/2023 | TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 18055332 | | 1/18/2023 | TYH3P | US 10YR FUT OPTN  Mar23P 114.5 EXP02/24/23 | Core Strategies |
| 18055405 | 18055405 | 1/18/2023 | USH3P | US BOND FUTR OPTN Mar23P   130 EXP02/24/23 | Macro Opps |
| 18055406 | 18055405 | 1/18/2023 | USH3P | US BOND FUTR OPTN Mar23P   130 EXP02/24/23 | Macro Opps |
| 18055407 | 18055405 | 1/18/2023 | USH3P | US BOND FUTR OPTN Mar23P   130 EXP02/24/23 | Macro Opps |
| 18055431 | 18055431 | 1/18/2023 | TYG3C | US 10YR FUT OPTN  Feb23C   116 EXP01/27/23 | Macro Opps |
| 18055432 | 18055431 | 1/18/2023 | TYG3C | US 10YR FUT OPTN  Feb23C   116 EXP01/27/23 | Macro Opps |
| 18055511 | | 1/18/2023 | FVH3 | US 5YR NOTE (CBT) Mar23 | Macro Opps |
| 18060473 | 18060473 | 1/19/2023 | TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 18060474 | 18060473 | 1/19/2023 | TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 18060476 | | 1/19/2023 | 3MF3C | US 10Y NOTE W3 OP Jan23C   116 EXP01/20/23 | Core Strategies |
| 18060478 | | 1/19/2023 | FVG3C | US 5YR FUTR OPTN  Feb23C110.25 EXP01/27/23 | Core Strategies |
| 18060588 | 18060588 | 1/19/2023 | TYG3C | US 10YR FUT OPTN  Feb23C 116.5 EXP01/27/23 | Core Strategies |
| 18060589 | 18060588 | 1/19/2023 | TYG3C | US 10YR FUT OPTN  Feb23C 116.5 EXP01/27/23 | Core Strategies |
| 18060654 | | 1/19/2023 | USH3 | US LONG BOND(CBT) Mar23 | Core Strategies |
| 18060655 | | 1/19/2023 | TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 18060729 | 18060729 | 1/19/2023 | USH3P | US BOND FUTR OPTN Mar23P   128 EXP02/24/23 | Core Strategies |
| 18060730 | 18060729 | 1/19/2023 | USH3P | US BOND FUTR OPTN Mar23P   128 EXP02/24/23 | Core Strategies |
| 18060731 | 18060729 | 1/19/2023 | USH3P | US BOND FUTR OPTN Mar23P   128 EXP02/24/23 | Core Strategies |
| 18060732 | 18060729 | 1/19/2023 | USH3P | US BOND FUTR OPTN Mar23P   128 EXP02/24/23 | Core Strategies |
| 18060757 | | 1/19/2023 | TYG3C | US 10YR FUT OPTN  Feb23C 116.5 EXP01/27/23 | Core Strategies |
| 18060828 | 18060828 | 1/19/2023 | FVG3P | US 5YR FUTR OPTN  Feb23P110.25 EXP01/27/23 | Core Strategies |
| 18060829 | 18060828 | 1/19/2023 | FVG3P | US 5YR FUTR OPTN  Feb23P110.25 EXP01/27/23 | Core Strategies |
| 18060830 | 18060828 | 1/19/2023 | FVG3P | US 5YR FUTR OPTN  Feb23P110.25 EXP01/27/23 | Core Strategies |
| 18060831 | 18060828 | 1/19/2023 | FVG3P | US 5YR FUTR OPTN  Feb23P110.25 EXP01/27/23 | Core Strategies |
| 18060832 | 18060828 | 1/19/2023 | FVG3P | US 5YR FUTR OPTN  Feb23P110.25 EXP01/27/23 | Core Strategies |
| 18060833 | 18060833 | 1/19/2023 | FVG3C | US 5YR FUTR OPTN  Feb23C 110.5 EXP01/27/23 | Core Strategies |
| 18060834 | 18060833 | 1/19/2023 | FVG3C | US 5YR FUTR OPTN  Feb23C 110.5 EXP01/27/23 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 18060835 | 18060833 | 1/19/2023 FVG3C | US 5YR FUTR OPTN  Feb23C 110.5 EXP01/27/23 | Core Strategies |
| 18060838 | 18060838 | 1/19/2023 TYH3C | US 10YR FUT OPTN  Mar23C  118 EXP02/24/23 | Core Strategies |
| 18060839 | 18060838 | 1/19/2023 TYH3C | US 10YR FUT OPTN  Mar23C  118 EXP02/24/23 | Core Strategies |
| 18060904 | 18060904 | 1/19/2023 TYG3C | US 10YR FUT OPTN  Feb23C  116 EXP01/27/23 | Core Strategies |
| 18060905 | 18060904 | 1/19/2023 TYG3C | US 10YR FUT OPTN  Feb23C  116 EXP01/27/23 | Core Strategies |
| 18060906 | 18060904 | 1/19/2023 TYG3C | US 10YR FUT OPTN  Feb23C  116 EXP01/27/23 | Core Strategies |
| 18060907 | | 1/19/2023 FVH3 | US 5YR NOTE (CBT) Mar23 | Core Strategies |
| 18060908 | 18060908 | 1/19/2023 FVH3 | US 5YR NOTE (CBT) Mar23 | Core Strategies |
| 18060909 | 18060908 | 1/19/2023 FVH3 | US 5YR NOTE (CBT) Mar23 | Core Strategies |
| 18060910 | 18060908 | 1/19/2023 FVH3 | US 5YR NOTE (CBT) Mar23 | Core Strategies |
| 18060911 | 18060908 | 1/19/2023 FVH3 | US 5YR NOTE (CBT) Mar23 | Core Strategies |
| 18060912 | 18060908 | 1/19/2023 FVH3 | US 5YR NOTE (CBT) Mar23 | Core Strategies |
| 18060913 | 18060908 | 1/19/2023 FVH3 | US 5YR NOTE (CBT) Mar23 | Core Strategies |
| 18060918 | | 1/19/2023 3MF3C | US 10Y NOTE W3 OP Jan23C  116 EXP01/20/23 | Core Strategies |
| 18060948 | 18060948 | 1/19/2023 TYG3C | US 10YR FUT OPTN  Feb23C116.25 EXP01/27/23 | Core Strategies |
| 18060949 | 18060948 | 1/19/2023 TYG3C | US 10YR FUT OPTN  Feb23C116.25 EXP01/27/23 | Core Strategies |
| 18060950 | 18060948 | 1/19/2023 TYG3C | US 10YR FUT OPTN  Feb23C116.25 EXP01/27/23 | Core Strategies |
| 18060964 | 18060964 | 1/19/2023 TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 18060965 | 18060964 | 1/19/2023 TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 18061015 | 18061015 | 1/19/2023 TYH3C | US 10YR FUT OPTN  Mar23C   117 EXP02/24/23 | Core Strategies |
| 18061016 | 18061015 | 1/19/2023 TYH3C | US 10YR FUT OPTN  Mar23C   117 EXP02/24/23 | Core Strategies |
| 18061017 | 18061015 | 1/19/2023 TYH3C | US 10YR FUT OPTN  Mar23C   117 EXP02/24/23 | Core Strategies |
| 18065472 | 18065472 | 1/20/2023 3CF3C | US LONG BND W3 OP Jan23C  132 EXP01/20/23 | 1074, 1651 |
| 18065473 | 18065472 | 1/20/2023 3CF3C | US LONG BND W3 OP Jan23C  132 EXP01/20/23 | 1074, 1651 |
| 18065649 | | 1/20/2023 3IF3C | US 5YR NOTE W3 OP Jan23C109.75 EXP01/20/23 | Core Strategies |
| 18065650 | | 1/20/2023 3IF3C | US 5YR NOTE W3 OP Jan23C  110 EXP01/20/23 | Macro Opps |
| 18065765 | 18065765 | 1/20/2023 USH3P | US BOND FUTR OPTN Mar23P  129 EXP02/24/23 | Core Strategies |
| 18065766 | 18065765 | 1/20/2023 USH3P | US BOND FUTR OPTN Mar23P  129 EXP02/24/23 | Core Strategies |
| 18065773 | | 1/20/2023 USH3 | US LONG BOND(CBT) Mar23 | Core Strategies |
| 18065977 | | 1/20/2023 USH3C | US BOND FUTR OPTN Mar23C  134 EXP02/24/23 | Core Strategies |
| 18065979 | | 1/20/2023 3CF3C | US LONG BND W3 OP Jan23C  132 EXP01/20/23 | 1074, 1651 |
| 18066020 | 18066020 | 1/20/2023 USH3 | US LONG BOND(CBT) Mar23 | Core Strategies |
| 18066021 | 18066020 | 1/20/2023 USH3 | US LONG BOND(CBT) Mar23 | Core Strategies |
| 18066116 | | 1/20/2023 TYH3 | US 10YR NOTE (CBT)Mar23 | Macro Opps, 1074, 1651 |
| 18066221 | | 1/20/2023 3IF3C | US 5YR NOTE W3 OP Jan23C   110 EXP01/20/23 | Macro Opps |
| 18069901 | | 1/23/2023 TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 18069982 | | 1/23/2023 FVH3 | US 5YR NOTE (CBT) Mar23 | Macro Opps |
| 18070057 | 18070057 | 1/23/2023 USG3C | US BOND FUTR OPTN Feb23C  131 EXP01/27/23 | Macro Opps |
| 18070058 | 18070057 | 1/23/2023 USG3C | US BOND FUTR OPTN Feb23C  131 EXP01/27/23 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 18070151 | 18070151 | 1/23/2023 TYH3 | US 10YR NOTE (CBT)Mar23 | | Macro Opps, 1651 |
| 18070152 | 18070151 | 1/23/2023 TYH3 | US 10YR NOTE (CBT)Mar23 | | Macro Opps, 1651 |
| 18070315 | | 1/23/2023 USH3 | US LONG BOND(CBT) Mar23 | | Core Strategies |
| 18070317 | | 1/23/2023 USH3 | US LONG BOND(CBT) Mar23 | | Macro Opps |
| 18070325 | | 1/23/2023 FVH3 | US 5YR NOTE (CBT) Mar23 | | Macro Opps, 1074, 1651 |
| 18076056 | | 1/24/2023 TYH3 | US 10YR NOTE (CBT)Mar23 | | 1651 |
| 18076342 | | 1/24/2023 WNH3 | US ULTRA BOND CBT Mar23 | | 1074, 1651 |
| 18076415 | 18076415 | 1/24/2023 TYG3C | US 10YR FUT OPTN  Feb23C   115 EXP01/27/23 | | Core Strategies |
| 18076416 | 18076415 | 1/24/2023 TYG3C | US 10YR FUT OPTN  Feb23C   115 EXP01/27/23 | | Core Strategies |
| 18076417 | 18076415 | 1/24/2023 TYG3C | US 10YR FUT OPTN  Feb23C   115 EXP01/27/23 | | Core Strategies |
| 18076506 | | 1/24/2023 USH3 | US LONG BOND(CBT) Mar23 | | Macro Opps, 1074, 1651 |
| 18081602 | | 1/25/2023 USG3P | US BOND FUTR OPTN Feb23P   131 EXP01/27/23 | | Macro Opps |
| 18081906 | | 1/25/2023 FVH3 | US 5YR NOTE (CBT) Mar23 | | Core Strategies |
| 18087997 | | 1/26/2023 FVH3 | US 5YR NOTE (CBT) Mar23 | | Core Strategies |
| 18088082 | 18088082 | 1/26/2023 TYH3C | US 10YR FUT OPTN  Mar23C   116 EXP02/24/23 | | 1074, 1651 |
| 18088083 | 18088082 | 1/26/2023 TYH3C | US 10YR FUT OPTN  Mar23C   116 EXP02/24/23 | | 1074, 1651 |
| 18093198 | 18093198 | 1/27/2023 FVH3C | US 5YR FUTR OPTN  Mar23C110.25 EXP02/24/23 | | 1651 |
| 18093199 | 18093198 | 1/27/2023 FVH3C | US 5YR FUTR OPTN  Mar23C110.25 EXP02/24/23 | | 1651 |
| 18093271 | 18093271 | 1/27/2023 FVH3C | US 5YR FUTR OPTN  Mar23C   110 EXP02/24/23 | | 1651 |
| 18093272 | 18093271 | 1/27/2023 FVH3C | US 5YR FUTR OPTN  Mar23C   110 EXP02/24/23 | | 1651 |
| 18093343 | | 1/27/2023 TYH3C | US 10YR FUT OPTN  Mar23C   115 EXP02/24/23 | | 1651 |
| 18093608 | 18093608 | 1/27/2023 WNH3 | US ULTRA BOND CBT Mar23 | | 1651 |
| 18093609 | 18093608 | 1/27/2023 WNH3 | US ULTRA BOND CBT Mar23 | | 1651 |
| 18093610 | 18093608 | 1/27/2023 WNH3 | US ULTRA BOND CBT Mar23 | | 1651 |
| 18097867 | 18097867 | 1/30/2023 USH3 | US LONG BOND(CBT) Mar23 | | Macro Opps |
| 18097868 | 18097867 | 1/30/2023 USH3 | US LONG BOND(CBT) Mar23 | | Macro Opps |
| 18097894 | | 1/30/2023 USH3 | US LONG BOND(CBT) Mar23 | | 1651 |
| 18098221 | 18098221 | 1/30/2023 USH3 | US LONG BOND(CBT) Mar23 | | Macro Opps |
| 18098222 | 18098221 | 1/30/2023 USH3 | US LONG BOND(CBT) Mar23 | | Macro Opps |
| 18108175 | | 2/1/2023 TYH3 | US 10YR NOTE (CBT)Mar23 | | Macro Opps |
| 18108232 | | 2/1/2023 TYH3 | US 10YR NOTE (CBT)Mar23 | | Macro Opps |
| 18108335 | | 2/1/2023 TYH3 | US 10YR NOTE (CBT)Mar23 | | Core Strategies |
| 18108336 | | 2/1/2023 TYH3 | US 10YR NOTE (CBT)Mar23 | | Core Strategies |
| 18108412 | | 2/1/2023 USH3 | US LONG BOND(CBT) Mar23 | | 1074 |
| 18108413 | 18108413 | 2/1/2023 TYH3C | US 10YR FUT OPTN  Mar23C114.75 EXP02/24/23 | | Core Strategies |
| 18108414 | 18108413 | 2/1/2023 TYH3C | US 10YR FUT OPTN  Mar23C114.75 EXP02/24/23 | | Core Strategies |
| 18108510 | | 2/1/2023 USH3 | US LONG BOND(CBT) Mar23 | | 1074, 1651 |
| 18110487 | | 2/2/2023 USH3 | US LONG BOND(CBT) Mar23 | | Macro Opps, 1074 |
| 18114059 | | 2/2/2023 TYH3 | US 10YR NOTE (CBT)Mar23 | | 1074, 1651 |

| | | | | | |
|---|---|---|---|---|---|
| 18119348 | 18119458 | 2/3/2023 | FVH3C | US 5YR FUTR OPTN  Mar23C109.75 EXP02/24/23 | Core Strategies |
| 18119456 | 18119456 | 2/3/2023 | FVH3 | US 5YR NOTE (CBT) Mar23 | Core Strategies |
| 18119457 | 18119456 | 2/3/2023 | FVH3 | US 5YR NOTE (CBT) Mar23 | Core Strategies |
| 18119458 | 18119458 | 2/3/2023 | FVH3C | US 5YR FUTR OPTN  Mar23C109.75 EXP02/24/23 | Core Strategies |
| 18119459 | 18119458 | 2/3/2023 | FVH3C | US 5YR FUTR OPTN  Mar23C109.75 EXP02/24/23 | Core Strategies |
| 18119461 | | 2/3/2023 | FVH3 | US 5YR NOTE (CBT) Mar23 | Core Strategies |
| 18119616 | 18119616 | 2/3/2023 | FVH3 | US 5YR NOTE (CBT) Mar23 | Core Strategies |
| 18119617 | 18119616 | 2/3/2023 | FVH3 | US 5YR NOTE (CBT) Mar23 | Core Strategies |
| 18119708 | | 2/3/2023 | USH3 | US LONG BOND(CBT) Mar23 | Macro Opps |
| 18119709 | | 2/3/2023 | TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 18120534 | | 2/3/2023 | TYJ3C | US 10YR FUT OPTN  Apr23C  117 EXP03/24/23 | Core Strategies |
| 18127057 | | 2/6/2023 | FVH3 | US 5YR NOTE (CBT) Mar23 | Core Strategies |
| 18127234 | 18127234 | 2/6/2023 | USH3 | US LONG BOND(CBT) Mar23 | Core Strategies |
| 18127235 | 18127234 | 2/6/2023 | USH3 | US LONG BOND(CBT) Mar23 | Core Strategies |
| 18127408 | 18127408 | 2/6/2023 | FVJ3C | US 5YR FUTR OPTN  Apr23C  110 EXP03/24/23 | Macro Opps |
| 18127409 | 18127408 | 2/6/2023 | FVJ3C | US 5YR FUTR OPTN  Apr23C  110 EXP03/24/23 | Macro Opps |
| 18127410 | 18127408 | 2/6/2023 | FVJ3C | US 5YR FUTR OPTN  Apr23C  110 EXP03/24/23 | Macro Opps |
| 18127669 | | 2/6/2023 | FVH3 | US 5YR NOTE (CBT) Mar23 | Core Strategies |
| 18128011 | | 2/6/2023 | 2CG3C | US TRS BND FRI WK2Feb23C  130 EXP02/10/23 | Core Strategies |
| 18139005 | | 2/7/2023 | USH3 | US LONG BOND(CBT) Mar23 | Macro Opps |
| 18139259 | 18139259 | 2/7/2023 | TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 18139260 | 18139259 | 2/7/2023 | TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 18152375 | 18152375 | 2/9/2023 | USH3 | US LONG BOND(CBT) Mar23 | Core Strategies |
| 18152376 | 18152375 | 2/9/2023 | USH3 | US LONG BOND(CBT) Mar23 | Core Strategies |
| 18152377 | 18152375 | 2/9/2023 | USH3 | US LONG BOND(CBT) Mar23 | Core Strategies |
| 18152378 | 18152375 | 2/9/2023 | USH3 | US LONG BOND(CBT) Mar23 | Core Strategies |
| 18152542 | 18152542 | 2/9/2023 | TYH3 | US 10YR NOTE (CBT)Mar23 | 1074, 1651 |
| 18152543 | 18152542 | 2/9/2023 | TYH3 | US 10YR NOTE (CBT)Mar23 | 1074, 1651 |
| 18152544 | 18152542 | 2/9/2023 | TYH3 | US 10YR NOTE (CBT)Mar23 | 1074, 1651 |
| 18152552 | | 2/9/2023 | 2CG3C | US TRS BND FRI WK2Feb23C 128.5 EXP02/10/23 | Core Strategies |
| 18152658 | | 2/9/2023 | TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 18152692 | | 2/9/2023 | TYH3 | US 10YR NOTE (CBT)Mar23 | 1074, 1651 |
| 18157364 | | 2/10/2023 | USH3 | US LONG BOND(CBT) Mar23 | Core Strategies |
| 18157368 | | 2/10/2023 | USH3 | US LONG BOND(CBT) Mar23 | Macro Opps, 1074, 1651 |
| 18157424 | | 2/10/2023 | USH3 | US LONG BOND(CBT) Mar23 | Core Strategies |
| 18166898 | 18166898 | 2/14/2023 | USH3P | US BOND FUTR OPTN Mar23P 127.5 EXP02/24/23 | Core Strategies |
| 18166899 | 18166898 | 2/14/2023 | USH3P | US BOND FUTR OPTN Mar23P 127.5 EXP02/24/23 | Core Strategies |
| 18167065 | | 2/14/2023 | USH3 | US LONG BOND(CBT) Mar23 | Macro Opps |
| 18167160 | | 2/14/2023 | FVH3 | US 5YR NOTE (CBT) Mar23 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 18167161 | | 2/14/2023 TYH3 | US 10YR NOTE (CBT)Mar23 | Macro Opps |
| 18167210 | | 2/14/2023 TYH3 | US 10YR NOTE (CBT)Mar23 | Macro Opps |
| 18167211 | | 2/14/2023 TYH3C | US 10YR FUT OPTN  Mar23C112.25 EXP02/24/23 | Macro Opps |
| 18171378 | | 2/15/2023 USH3 | US LONG BOND(CBT) Mar23 | 1074, 1651 |
| 18171481 | | 2/15/2023 FVH3 | US 5YR NOTE (CBT) Mar23 | Core Strategies |
| 18171728 | | 2/15/2023 FVH3 | US 5YR NOTE (CBT) Mar23 | 1074, 1651 |
| 18179459 | 18179459 | 2/16/2023 TYH3C | US 10YR FUT OPTN  Mar23C 112.5 EXP02/24/23 | Macro Opps |
| 18179460 | 18179459 | 2/16/2023 TYH3C | US 10YR FUT OPTN  Mar23C 112.5 EXP02/24/23 | Macro Opps |
| 18179462 | | 2/16/2023 FVH3 | US 5YR NOTE (CBT) Mar23 | 1074, 1651 |
| 18179572 | | 2/16/2023 USH3 | US LONG BOND(CBT) Mar23 | 1074, 1651 |
| 18188073 | | 2/21/2023 USH3 | US LONG BOND(CBT) Mar23 | 1074, 1651 |
| 18188092 | | 2/21/2023 USH3 | US LONG BOND(CBT) Mar23 | Core Strategies |
| 18188165 | 18188165 | 2/21/2023 USJ3P | US BOND FUTR OPTN Apr23P  124 EXP03/24/23 | Core Strategies |
| 18188166 | 18188165 | 2/21/2023 USJ3P | US BOND FUTR OPTN Apr23P  124 EXP03/24/23 | Core Strategies |
| 18188167 | 18188165 | 2/21/2023 USJ3P | US BOND FUTR OPTN Apr23P  124 EXP03/24/23 | Core Strategies |
| 18188260 | | 2/21/2023 TYH3 | US 10YR NOTE (CBT)Mar23 | Core Strategies |
| 18188313 | 18188313 | 2/21/2023 TYH3C | US 10YR FUT OPTN  Mar23C112.25 EXP02/24/23 | Macro Opps |
| 18188314 | 18188313 | 2/21/2023 TYH3C | US 10YR FUT OPTN  Mar23C112.25 EXP02/24/23 | Macro Opps |
| 18188322 | 18188322 | 2/21/2023 USH3C | US BOND FUTR OPTN Mar23C   125 EXP02/24/23 | Core Strategies |
| 18188323 | 18188322 | 2/21/2023 USH3C | US BOND FUTR OPTN Mar23C   125 EXP02/24/23 | Core Strategies |
| 18200180 | | 2/23/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18200345 | 18200345 | 2/23/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18200346 | 18200345 | 2/23/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18200539 | | 2/23/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18204642 | | 2/24/2023 USH3P | US BOND FUTR OPTN Mar23P  124 EXP02/24/23 | Macro Opps |
| 18205341 | 18205341 | 2/24/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18205342 | 18205341 | 2/24/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18205723 | | 2/24/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18225281 | | 2/28/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18225385 | | 2/28/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18225608 | | 2/28/2023 TYJ3C | US 10YR FUT OPTN  Apr23C 111.5 EXP03/24/23 | Macro Opps |
| 18225653 | | 2/28/2023 USJ3P | US BOND FUTR OPTN Apr23P  122 EXP03/24/23 | 1074, 1651 |
| 18225695 | | 2/28/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18225905 | | 2/28/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | 1074, 1651 |
| 18225911 | 18225911 | 2/28/2023 USJ3C | US BOND FUTR OPTN Apr23C  129 EXP03/24/23 | Macro Opps |
| 18225912 | 18225911 | 2/28/2023 USJ3C | US BOND FUTR OPTN Apr23C  129 EXP03/24/23 | Macro Opps |
| 18226121 | | 2/28/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18231582 | 18231582 | 3/1/2023 FVJ3C | US 5YR FUTR OPTN  Apr23C107.75 EXP03/24/23 | Macro Opps |
| 18231583 | 18231582 | 3/1/2023 FVJ3C | US 5YR FUTR OPTN  Apr23C107.75 EXP03/24/23 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 18231668 | 18231668 | 3/1/2023 | USJ3C | US BOND FUTR OPTN Apr23C  128 EXP03/24/23 | Macro Opps |
| 18231669 | 18231668 | 3/1/2023 | USJ3C | US BOND FUTR OPTN Apr23C  128 EXP03/24/23 | Macro Opps |
| 18232012 | | 3/1/2023 | TYJ3C | US 10YR FUT OPTN  Apr23C112.75 EXP03/24/23 | Macro Opps |
| 18232894 | | 3/1/2023 | WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps, 1074, 1651 |
| 18232953 | | 3/1/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18233007 | | 3/1/2023 | WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps |
| 18233105 | | 3/1/2023 | 1IH3C | US 5Y NOTE FRI WK1Mar23C  107 EXP03/03/23 | Core Strategies |
| 18233236 | | 3/1/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18233237 | | 3/1/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18233397 | | 3/1/2023 | USM3 | US LONG BOND(CBT) Jun23 | 1074, 1651 |
| 18233542 | 18233542 | 3/1/2023 | 1MH3C | US 6-7 NOTE FRI W1Mar23C  111 EXP03/03/23 | Macro Opps |
| 18233543 | 18233542 | 3/1/2023 | 1MH3C | US 6-7 NOTE FRI W1Mar23C  111 EXP03/03/23 | Macro Opps |
| 18233734 | 18233734 | 3/1/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18233735 | 18233734 | 3/1/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18238288 | 18238288 | 3/2/2023 | 2MH3C | US 6-7 NOTE FRI W2Mar23C 111.5 EXP03/10/23 | Macro Opps |
| 18238289 | 18238288 | 3/2/2023 | 2MH3C | US 6-7 NOTE FRI W2Mar23C 111.5 EXP03/10/23 | Macro Opps |
| 18238293 | | 3/2/2023 | 2MH3C | US 6-7 NOTE FRI W2Mar23C 111.5 EXP03/10/23 | Macro Opps |
| 18238389 | 18238389 | 3/2/2023 | USJ3C | US BOND FUTR OPTN Apr23C  125 EXP03/24/23 | Macro Opps |
| 18238390 | 18238389 | 3/2/2023 | USJ3C | US BOND FUTR OPTN Apr23C  125 EXP03/24/23 | Macro Opps |
| 18238539 | 18238539 | 3/2/2023 | 2MH3C | US 6-7 NOTE FRI W2Mar23C  111 EXP03/10/23 | Macro Opps |
| 18238540 | 18238539 | 3/2/2023 | 2MH3C | US 6-7 NOTE FRI W2Mar23C  111 EXP03/10/23 | Macro Opps |
| 18238541 | 18238539 | 3/2/2023 | 2MH3C | US 6-7 NOTE FRI W2Mar23C  111 EXP03/10/23 | Macro Opps |
| 18238556 | 18238556 | 3/2/2023 | FVJ3P | US 5YR FUTR OPTN  Apr23P  106 EXP03/24/23 | Core Strategies |
| 18238557 | 18238556 | 3/2/2023 | FVJ3P | US 5YR FUTR OPTN  Apr23P  106 EXP03/24/23 | Core Strategies |
| 18238558 | 18238556 | 3/2/2023 | FVJ3P | US 5YR FUTR OPTN  Apr23P  106 EXP03/24/23 | Core Strategies |
| 18238559 | 18238556 | 3/2/2023 | FVJ3P | US 5YR FUTR OPTN  Apr23P  106 EXP03/24/23 | Core Strategies |
| 18238560 | 18238556 | 3/2/2023 | FVJ3P | US 5YR FUTR OPTN  Apr23P  106 EXP03/24/23 | Core Strategies |
| 18238731 | | 3/2/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18238838 | | 3/2/2023 | WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps, 1074, 1651 |
| 18244378 | | 3/3/2023 | TYJ3P | US 10YR FUT OPTN  Apr23P  110 EXP03/24/23 | Macro Opps |
| 18244649 | 18244649 | 3/3/2023 | TYJ3C | US 10YR FUT OPTN  Apr23C  111 EXP03/24/23 | Core Strategies |
| 18244651 | 18244649 | 3/3/2023 | TYJ3C | US 10YR FUT OPTN  Apr23C  111 EXP03/24/23 | Core Strategies |
| 18244834 | | 3/3/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18244854 | 18244854 | 3/3/2023 | USJ3P | US BOND FUTR OPTN Apr23P  124 EXP03/24/23 | Macro Opps |
| 18244855 | 18244854 | 3/3/2023 | USJ3P | US BOND FUTR OPTN Apr23P  124 EXP03/24/23 | Macro Opps |
| 18244938 | | 3/3/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18244939 | 18244939 | 3/3/2023 | FVJ3P | US 5YR FUTR OPTN  Apr23P106.25 EXP03/24/23 | Macro Opps |
| 18244940 | 18244939 | 3/3/2023 | FVJ3P | US 5YR FUTR OPTN  Apr23P106.25 EXP03/24/23 | Macro Opps |
| 18244941 | 18244939 | 3/3/2023 | FVJ3P | US 5YR FUTR OPTN  Apr23P106.25 EXP03/24/23 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 18245065 | 18245065 | 3/3/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18245066 | 18245065 | 3/3/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18245067 | 18245065 | 3/3/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18245116 | 18245116 | 3/3/2023 | USJ3C | US BOND FUTR OPTN Apr23C   125 EXP03/24/23 | Core Strategies |
| 18245117 | 18245116 | 3/3/2023 | USJ3C | US BOND FUTR OPTN Apr23C   125 EXP03/24/23 | Core Strategies |
| 18245118 | 18245116 | 3/3/2023 | USJ3C | US BOND FUTR OPTN Apr23C   125 EXP03/24/23 | Core Strategies |
| 18245119 | 18245116 | 3/3/2023 | USJ3C | US BOND FUTR OPTN Apr23C   125 EXP03/24/23 | Core Strategies |
| 18251785 | 18251785 | 3/6/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18251786 | 18251785 | 3/6/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18251787 | 18251785 | 3/6/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18251886 | | 3/6/2023 | USJ3P | US BOND FUTR OPTN Apr23P   125 EXP03/24/23 | Core Strategies |
| 18251964 | | 3/6/2023 | WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps, 1074, 1651 |
| 18252069 | | 3/6/2023 | 2MH3C | US 6-7 NOTE FRI W2Mar23C 111.5 EXP03/10/23 | Macro Opps |
| 18252509 | | 3/6/2023 | 2CH3C | US TRS BND FRI WK2Mar23C   126 EXP03/10/23 | Core Strategies |
| 18252734 | | 3/6/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18258402 | 18258402 | 3/7/2023 | 2MH3P | US 6-7 NOTE FRI W2Mar23P   111 EXP03/10/23 | Macro Opps |
| 18258403 | 18258402 | 3/7/2023 | 2MH3P | US 6-7 NOTE FRI W2Mar23P   111 EXP03/10/23 | Macro Opps |
| 18258576 | | 3/7/2023 | TYJ3P | US 10YR FUT OPTN  Apr23P   111 EXP03/24/23 | Macro Opps |
| 18258583 | 18258583 | 3/7/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18258584 | 18258583 | 3/7/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18258585 | 18258583 | 3/7/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18258586 | | 3/7/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18258674 | | 3/7/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18258731 | 18258731 | 3/7/2023 | 2MH3C | US 6-7 NOTE FRI W2Mar23C 111.5 EXP03/10/23 | Macro Opps |
| 18258732 | 18258731 | 3/7/2023 | 2MH3C | US 6-7 NOTE FRI W2Mar23C 111.5 EXP03/10/23 | Macro Opps |
| 18258747 | | 3/7/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18258818 | 18258818 | 3/7/2023 | TYJ3C | US 10YR FUT OPTN  Apr23C 111.5 EXP03/24/23 | Core Strategies |
| 18258819 | 18258818 | 3/7/2023 | TYJ3C | US 10YR FUT OPTN  Apr23C 111.5 EXP03/24/23 | Core Strategies |
| 18258820 | 18258818 | 3/7/2023 | TYJ3C | US 10YR FUT OPTN  Apr23C 111.5 EXP03/24/23 | Core Strategies |
| 18258904 | 18258402 | 3/7/2023 | 2MH3P | US 6-7 NOTE FRI W2Mar23P   111 EXP03/10/23 | Macro Opps |
| 18258906 | | 3/7/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18258907 | | 3/7/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18258912 | | 3/7/2023 | 2MH3C | US 6-7 NOTE FRI W2Mar23C111.25 EXP03/10/23 | Core Strategies |
| 18258921 | 18258921 | 3/7/2023 | FVJ3P | US 5YR FUTR OPTN  Apr23P 106.5 EXP03/24/23 | Core Strategies |
| 18258922 | 18258921 | 3/7/2023 | FVJ3P | US 5YR FUTR OPTN  Apr23P 106.5 EXP03/24/23 | Core Strategies |
| 18258923 | 18258921 | 3/7/2023 | FVJ3P | US 5YR FUTR OPTN  Apr23P 106.5 EXP03/24/23 | Core Strategies |
| 18258924 | 18258924 | 3/7/2023 | FVJ3P | US 5YR FUTR OPTN  Apr23P106.75 EXP03/24/23 | Core Strategies |
| 18258925 | 18258924 | 3/7/2023 | FVJ3P | US 5YR FUTR OPTN  Apr23P106.75 EXP03/24/23 | Core Strategies |
| 18258926 | 18258924 | 3/7/2023 | FVJ3P | US 5YR FUTR OPTN  Apr23P106.75 EXP03/24/23 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 18264743 | 18264743 | 3/8/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18264744 | 18264743 | 3/8/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18264745 | 18264743 | 3/8/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18264746 | 18264743 | 3/8/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18264747 | 18264743 | 3/8/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18264748 | 18264748 | 3/8/2023 USJ3C | US BOND FUTR OPTN Apr23C   127 EXP03/24/23 | Core Strategies |
| 18264749 | 18264748 | 3/8/2023 USJ3C | US BOND FUTR OPTN Apr23C   127 EXP03/24/23 | Core Strategies |
| 18264750 | 18264748 | 3/8/2023 USJ3C | US BOND FUTR OPTN Apr23C   127 EXP03/24/23 | Core Strategies |
| 18264841 | | 3/8/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18264848 | | 3/8/2023 2IH3C | US 5Y NOTE FRI WK2Mar23C 106.5 EXP03/10/23 | Core Strategies |
| 18264859 | 18264859 | 3/8/2023 2MH3C | US 6-7 NOTE FRI W2Mar23C111.75 EXP03/10/23 | Macro Opps |
| 18264860 | 18264859 | 3/8/2023 2MH3C | US 6-7 NOTE FRI W2Mar23C111.75 EXP03/10/23 | Macro Opps |
| 18264865 | 18264865 | 3/8/2023 FVJ3C | US 5YR FUTR OPTN  Apr23C 106.5 EXP03/24/23 | Core Strategies |
| 18264866 | 18264865 | 3/8/2023 FVJ3C | US 5YR FUTR OPTN  Apr23C 106.5 EXP03/24/23 | Core Strategies |
| 18264867 | 18264865 | 3/8/2023 FVJ3C | US 5YR FUTR OPTN  Apr23C 106.5 EXP03/24/23 | Core Strategies |
| 18264939 | | 3/8/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18264955 | | 3/8/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18264982 | 18264982 | 3/8/2023 FVK3C | US 5YR FUTR OPTN  May23C   107 EXP04/21/23 | Core Strategies |
| 18264983 | 18264982 | 3/8/2023 FVK3C | US 5YR FUTR OPTN  May23C   107 EXP04/21/23 | Core Strategies |
| 18264984 | 18264982 | 3/8/2023 FVK3C | US 5YR FUTR OPTN  May23C   107 EXP04/21/23 | Core Strategies |
| 18265012 | 18265012 | 3/8/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18265013 | 18265012 | 3/8/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18270260 | | 3/9/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18270261 | 18270261 | 3/9/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18270262 | 18270261 | 3/9/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18270271 | | 3/9/2023 TYJ3C | US 10YR FUT OPTN  Apr23C111.25 EXP03/24/23 | Macro Opps |
| 18270358 | | 3/9/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18270359 | | 3/9/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18270371 | | 3/9/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18270432 | 18270432 | 3/9/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18270433 | 18270432 | 3/9/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18270435 | 18270435 | 3/9/2023 TYJ3P | US 10YR FUT OPTN  Apr23P 110.5 EXP03/24/23 | Core Strategies |
| 18270436 | 18270435 | 3/9/2023 TYJ3P | US 10YR FUT OPTN  Apr23P 110.5 EXP03/24/23 | Core Strategies |
| 18270437 | 18270435 | 3/9/2023 TYJ3P | US 10YR FUT OPTN  Apr23P 110.5 EXP03/24/23 | Core Strategies |
| 18270524 | | 3/9/2023 TYJ3C | US 10YR FUT OPTN  Apr23C   111 EXP03/24/23 | 1074 |
| 18270526 | | 3/9/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18270536 | | 3/9/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18270558 | | 3/9/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18270630 | 18270630 | 3/9/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 18270631 | 18270630 | 3/9/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18270634 | | 3/9/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18270709 | | 3/9/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18270710 | | 3/9/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18270728 | 18270728 | 3/9/2023 FVJ3C | US 5YR FUTR OPTN Apr23C107.25 EXP03/24/23 | Core Strategies |
| 18270729 | 18270728 | 3/9/2023 FVJ3C | US 5YR FUTR OPTN Apr23C107.25 EXP03/24/23 | Core Strategies |
| 18270730 | 18270728 | 3/9/2023 FVJ3C | US 5YR FUTR OPTN Apr23C107.25 EXP03/24/23 | Core Strategies |
| 18270731 | 18270728 | 3/9/2023 FVJ3C | US 5YR FUTR OPTN Apr23C107.25 EXP03/24/23 | Core Strategies |
| 18274497 | | 3/10/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18274498 | | 3/10/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18274501 | 18274501 | 3/10/2023 2IH3P | US 5Y NOTE FRI WK2Mar23P107.25 EXP03/10/23 | Macro Opps |
| 18274502 | 18274501 | 3/10/2023 2IH3P | US 5Y NOTE FRI WK2Mar23P107.25 EXP03/10/23 | Macro Opps |
| 18274503 | 18274503 | 3/10/2023 USJ3P | US BOND FUTR OPTN Apr23P  125 EXP03/24/23 | Macro Opps |
| 18274577 | | 3/10/2023 FVJ3P | US 5YR FUTR OPTN  Apr23P106.75 EXP03/24/23 | Macro Opps |
| 18274597 | 18274597 | 3/10/2023 FVK3P | US 5YR FUTR OPTN  May23P106.25 EXP04/21/23 | Macro Opps |
| 18274598 | 18274597 | 3/10/2023 FVK3P | US 5YR FUTR OPTN  May23P106.25 EXP04/21/23 | Macro Opps |
| 18274599 | 18274597 | 3/10/2023 FVK3P | US 5YR FUTR OPTN  May23P106.25 EXP04/21/23 | Macro Opps |
| 18274600 | 18274597 | 3/10/2023 FVK3P | US 5YR FUTR OPTN  May23P106.25 EXP04/21/23 | Macro Opps |
| 18274601 | 18274597 | 3/10/2023 FVK3P | US 5YR FUTR OPTN  May23P106.25 EXP04/21/23 | Macro Opps |
| 18274603 | 18274603 | 3/10/2023 TYK3P | US 10YR FUT OPTN  May23P  111 EXP04/21/23 | Macro Opps |
| 18274702 | | 3/10/2023 USJ3P | US BOND FUTR OPTN Apr23P  126 EXP03/24/23 | 1074 |
| 18274768 | | 3/10/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18274770 | | 3/10/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18274793 | 18274793 | 3/10/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18274794 | 18274793 | 3/10/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18274795 | 18274795 | 3/10/2023 TYJ3P | US 10YR FUT OPTN  Apr23P 111.5 EXP03/24/23 | Core Strategies |
| 18274796 | 18274795 | 3/10/2023 TYJ3P | US 10YR FUT OPTN  Apr23P 111.5 EXP03/24/23 | Core Strategies |
| 18274797 | 18274795 | 3/10/2023 TYJ3P | US 10YR FUT OPTN  Apr23P 111.5 EXP03/24/23 | Core Strategies |
| 18274798 | 18274795 | 3/10/2023 TYJ3P | US 10YR FUT OPTN  Apr23P 111.5 EXP03/24/23 | Core Strategies |
| 18274802 | | 3/10/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18274803 | 18274803 | 3/10/2023 TYJ3C | US 10YR FUT OPTN  Apr23C  113 EXP03/24/23 | Core Strategies |
| 18274864 | 18274864 | 3/10/2023 2CH3P | US TRS BND FRI WK2Mar23P  126 EXP03/10/23 | Macro Opps |
| 18274865 | 18274864 | 3/10/2023 2CH3P | US TRS BND FRI WK2Mar23P  126 EXP03/10/23 | Macro Opps |
| 18274876 | 18274876 | 3/10/2023 FVJ3C | US 5YR FUTR OPTN  Apr23C 107.5 EXP03/24/23 | Core Strategies |
| 18274877 | 18274876 | 3/10/2023 FVJ3C | US 5YR FUTR OPTN  Apr23C 107.5 EXP03/24/23 | Core Strategies |
| 18274879 | 18274879 | 3/10/2023 TYJ3P | US 10YR FUT OPTN  Apr23P  112 EXP03/24/23 | Core Strategies |
| 18274880 | 18274879 | 3/10/2023 TYJ3P | US 10YR FUT OPTN  Apr23P  112 EXP03/24/23 | Core Strategies |
| 18274934 | 18274934 | 3/10/2023 2IH3P | US 5Y NOTE FRI WK2Mar23P  107 EXP03/10/23 | Macro Opps |
| 18274935 | 18274934 | 3/10/2023 2IH3P | US 5Y NOTE FRI WK2Mar23P  107 EXP03/10/23 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 18274936 | 18274934 | 3/10/2023 | 2IH3P | US 5Y NOTE FRI WK2Mar23P   107 EXP03/10/23 | Macro Opps |
| 18274937 | 18274934 | 3/10/2023 | 2IH3P | US 5Y NOTE FRI WK2Mar23P   107 EXP03/10/23 | Macro Opps |
| 18274938 | 18274934 | 3/10/2023 | 2IH3P | US 5Y NOTE FRI WK2Mar23P   107 EXP03/10/23 | Macro Opps |
| 18274942 | 18274942 | 3/10/2023 | USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18274943 | 18274942 | 3/10/2023 | USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18274948 | 18274948 | 3/10/2023 | TYJ3C | US 10YR FUT OPTN  Apr23C112.75 EXP03/24/23 | Core Strategies |
| 18274949 | 18274948 | 3/10/2023 | TYJ3C | US 10YR FUT OPTN  Apr23C112.75 EXP03/24/23 | Core Strategies |
| 18274950 | 18274948 | 3/10/2023 | TYJ3C | US 10YR FUT OPTN  Apr23C112.75 EXP03/24/23 | Core Strategies |
| 18274952 | 18274952 | 3/10/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18274953 | 18274952 | 3/10/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18275066 | | 3/10/2023 | TYK3C | US 10YR FUT OPTN  May23C   114 EXP04/21/23 | Core Strategies |
| 18275104 | 18274503 | 3/10/2023 | USJ3P | US BOND FUTR OPTN Apr23P   125 EXP03/24/23 | Macro Opps |
| 18275114 | | 3/10/2023 | 2MH3C | US 6-7 NOTE FRI W2Mar23C   112 EXP03/10/23 | Macro Opps |
| 18275115 | 18275115 | 3/10/2023 | 2MH3P | US 6-7 NOTE FRI W2Mar23P   112 EXP03/10/23 | Macro Opps |
| 18275116 | 18275115 | 3/10/2023 | 2MH3P | US 6-7 NOTE FRI W2Mar23P   112 EXP03/10/23 | Macro Opps |
| 18275117 | 18275117 | 3/10/2023 | 2MH3P | US 6-7 NOTE FRI W2Mar23P112.25 EXP03/10/23 | Macro Opps |
| 18275118 | 18275117 | 3/10/2023 | 2MH3P | US 6-7 NOTE FRI W2Mar23P112.25 EXP03/10/23 | Macro Opps |
| 18275119 | 18275117 | 3/10/2023 | 2MH3P | US 6-7 NOTE FRI W2Mar23P112.25 EXP03/10/23 | Macro Opps |
| 18275120 | 18275120 | 3/10/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18275121 | 18275120 | 3/10/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18275122 | 18275120 | 3/10/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18275123 | 18275120 | 3/10/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18275124 | 18275120 | 3/10/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18275125 | 18275120 | 3/10/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18275126 | 18275120 | 3/10/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18275204 | 18274603 | 3/10/2023 | TYK3P | US 10YR FUT OPTN  May23P   111 EXP04/21/23 | Macro Opps |
| 18275205 | 18274603 | 3/10/2023 | TYK3P | US 10YR FUT OPTN  May23P   111 EXP04/21/23 | Macro Opps |
| 18275206 | 18274603 | 3/10/2023 | TYK3P | US 10YR FUT OPTN  May23P   111 EXP04/21/23 | Macro Opps |
| 18275244 | | 3/10/2023 | 2CH3P | US TRS BND FRI WK2Mar23P   127 EXP03/10/23 | Macro Opps |
| 18275251 | 18275251 | 3/10/2023 | 2IH3C | US 5Y NOTE FRI WK2Mar23C107.25 EXP03/10/23 | Core Strategies |
| 18275252 | 18275251 | 3/10/2023 | 2IH3C | US 5Y NOTE FRI WK2Mar23C107.25 EXP03/10/23 | Core Strategies |
| 18275304 | 18274803 | 3/10/2023 | TYJ3C | US 10YR FUT OPTN  Apr23C   113 EXP03/24/23 | Core Strategies |
| 18275305 | 18274803 | 3/10/2023 | TYJ3C | US 10YR FUT OPTN  Apr23C   113 EXP03/24/23 | Core Strategies |
| 18277186 | | 3/10/2023 | 2IH3P | US 5Y NOTE FRI WK2Mar23P   107 EXP03/10/23 | Macro Opps |
| 18277188 | 18277188 | 3/10/2023 | FVJ3P | US 5YR FUTR OPTN  Apr23P 107.5 EXP03/24/23 | Core Strategies |
| 18277189 | 18277188 | 3/10/2023 | FVJ3P | US 5YR FUTR OPTN  Apr23P 107.5 EXP03/24/23 | Core Strategies |
| 18277193 | | 3/10/2023 | TYJ3C | US 10YR FUT OPTN  Apr23C111.75 EXP03/24/23 | Macro Opps |
| 18277195 | | 3/10/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18277196 | 18277196 | 3/10/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 18277197 | 18277196 | 3/10/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18277202 | 18277202 | 3/10/2023 FVJ3P | US 5YR FUTR OPTN  Apr23P   108 EXP03/24/23 | Core Strategies |
| 18277203 | 18277202 | 3/10/2023 FVJ3P | US 5YR FUTR OPTN  Apr23P   108 EXP03/24/23 | Core Strategies |
| 18277282 | 18277282 | 3/10/2023 USJ3P | US BOND FUTR OPTN Apr23P  126 EXP03/24/23 | Macro Opps |
| 18277283 | 18277282 | 3/10/2023 USJ3P | US BOND FUTR OPTN Apr23P  126 EXP03/24/23 | Macro Opps |
| 18277288 | 18277288 | 3/10/2023 USJ3C | US BOND FUTR OPTN Apr23C  129 EXP03/24/23 | Core Strategies |
| 18277289 | 18277288 | 3/10/2023 USJ3C | US BOND FUTR OPTN Apr23C  129 EXP03/24/23 | Core Strategies |
| 18277298 | | 3/10/2023 2CH3P | US TRS BND FRI WK2Mar23P  129 EXP03/10/23 | Macro Opps |
| 18277301 | 18277301 | 3/10/2023 TYJ3P | US 10YR FUT OPTN  Apr23P 112.5 EXP03/24/23 | Core Strategies |
| 18277302 | 18277301 | 3/10/2023 TYJ3P | US 10YR FUT OPTN  Apr23P 112.5 EXP03/24/23 | Core Strategies |
| 18277303 | 18277303 | 3/10/2023 TYJ3P | US 10YR FUT OPTN  Apr23P 112.5 EXP03/24/23 | Core Strategies |
| 18277339 | | 3/10/2023 USJ3C | US BOND FUTR OPTN Apr23C 126.5 EXP03/24/23 | Macro Opps |
| 18277341 | 18277341 | 3/10/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18277342 | 18277341 | 3/10/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18277343 | 18277341 | 3/10/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18277344 | 18277341 | 3/10/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18277354 | 18277354 | 3/10/2023 TYJ3P | US 10YR FUT OPTN  Apr23P 112.5 EXP03/24/23 | Core Strategies |
| 18277355 | 18277354 | 3/10/2023 TYJ3P | US 10YR FUT OPTN  Apr23P 112.5 EXP03/24/23 | Core Strategies |
| 18277356 | 18277356 | 3/10/2023 TYJ3P | US 10YR FUT OPTN  Apr23P 112.5 EXP03/24/23 | Core Strategies |
| 18277357 | 18277356 | 3/10/2023 TYJ3P | US 10YR FUT OPTN  Apr23P 112.5 EXP03/24/23 | Core Strategies |
| 18277369 | | 3/10/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18277431 | | 3/10/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18277434 | | 3/10/2023 2MH3P | US 6-7 NOTE FRI W2Mar23P112.75 EXP03/10/23 | Macro Opps |
| 18277442 | | 3/10/2023 2MH3P | US 6-7 NOTE FRI W2Mar23P 112.5 EXP03/10/23 | Macro Opps |
| 18277446 | | 3/10/2023 FVJ3P | US 5YR FUTR OPTN  Apr23P106.75 EXP03/24/23 | Core Strategies |
| 18277476 | | 3/10/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18277479 | 18277479 | 3/10/2023 TYJ3P | US 10YR FUT OPTN  Apr23P   112 EXP03/24/23 | Core Strategies |
| 18277480 | 18277479 | 3/10/2023 TYJ3P | US 10YR FUT OPTN  Apr23P   112 EXP03/24/23 | Core Strategies |
| 18277481 | 18277481 | 3/10/2023 TYJ3C | US 10YR FUT OPTN  Apr23C   113 EXP03/24/23 | Core Strategies |
| 18277482 | 18277481 | 3/10/2023 TYJ3C | US 10YR FUT OPTN  Apr23C   113 EXP03/24/23 | Core Strategies |
| 18277542 | | 3/10/2023 TYJ3P | US 10YR FUT OPTN  Apr23P 111.5 EXP03/24/23 | Core Strategies |
| 18277543 | 18277543 | 3/10/2023 TYJ3P | US 10YR FUT OPTN  Apr23P 111.5 EXP03/24/23 | Core Strategies |
| 18277544 | 18277543 | 3/10/2023 TYJ3P | US 10YR FUT OPTN  Apr23P 111.5 EXP03/24/23 | Core Strategies |
| 18277608 | | 3/10/2023 USJ3C | US BOND FUTR OPTN Apr23C  128 EXP03/24/23 | Core Strategies |
| 18277620 | 18277620 | 3/10/2023 2MH3P | US 6-7 NOTE FRI W2Mar23P   113 EXP03/10/23 | Macro Opps |
| 18277621 | 18277620 | 3/10/2023 2MH3P | US 6-7 NOTE FRI W2Mar23P   113 EXP03/10/23 | Macro Opps |
| 18277626 | | 3/10/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18277627 | | 3/10/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18277630 | 18277630 | 3/10/2023 FVJ3P | US 5YR FUTR OPTN  Apr23P 107.5 EXP03/24/23 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 18277631 | 18277630 | 3/10/2023 | FVJ3P | US 5YR FUTR OPTN Apr23P 107.5 EXP03/24/23 | Core Strategies |
| 18277632 | 18277630 | 3/10/2023 | FVJ3P | US 5YR FUTR OPTN Apr23P 107.5 EXP03/24/23 | Core Strategies |
| 18277633 | 18277630 | 3/10/2023 | FVJ3P | US 5YR FUTR OPTN Apr23P 107.5 EXP03/24/23 | Core Strategies |
| 18277634 | 18277630 | 3/10/2023 | FVJ3P | US 5YR FUTR OPTN Apr23P 107.5 EXP03/24/23 | Core Strategies |
| 18277642 | 18277642 | 3/10/2023 | FVJ3P | US 5YR FUTR OPTN Apr23P 108 EXP03/24/23 | Core Strategies |
| 18277643 | 18277642 | 3/10/2023 | FVJ3P | US 5YR FUTR OPTN Apr23P 108 EXP03/24/23 | Core Strategies |
| 18277704 | 18277303 | 3/10/2023 | TYJ3P | US 10YR FUT OPTN Apr23P 112.5 EXP03/24/23 | Core Strategies |
| 18277705 | 18277705 | 3/10/2023 | TYJ3P | US 10YR FUT OPTN Apr23P 112 EXP03/24/23 | Core Strategies |
| 18277706 | 18277705 | 3/10/2023 | TYJ3P | US 10YR FUT OPTN Apr23P 112 EXP03/24/23 | Core Strategies |
| 18277707 | 18277705 | 3/10/2023 | TYJ3P | US 10YR FUT OPTN Apr23P 112 EXP03/24/23 | Core Strategies |
| 18277730 | | 3/10/2023 | 2MH3P | US 6-7 NOTE FRI W2Mar23P112.25 EXP03/10/23 | Macro Opps |
| 18277804 | 18277202 | 3/10/2023 | FVJ3P | US 5YR FUTR OPTN Apr23P 108 EXP03/24/23 | Core Strategies |
| 18277805 | 18277202 | 3/10/2023 | FVJ3P | US 5YR FUTR OPTN Apr23P 108 EXP03/24/23 | Core Strategies |
| 18277816 | | 3/10/2023 | FVK3P | US 5YR FUTR OPTN May23P 106.5 EXP04/21/23 | Macro Opps |
| 18277817 | | 3/10/2023 | FVJ3P | US 5YR FUTR OPTN Apr23P 107.5 EXP03/24/23 | Core Strategies |
| 18277818 | 18277818 | 3/10/2023 | TYJ3P | US 10YR FUT OPTN Apr23P 112 EXP03/24/23 | Core Strategies |
| 18277819 | 18277818 | 3/10/2023 | TYJ3P | US 10YR FUT OPTN Apr23P 112 EXP03/24/23 | Core Strategies |
| 18277820 | 18277818 | 3/10/2023 | TYJ3P | US 10YR FUT OPTN Apr23P 112 EXP03/24/23 | Core Strategies |
| 18277821 | 18277818 | 3/10/2023 | TYJ3P | US 10YR FUT OPTN Apr23P 112 EXP03/24/23 | Core Strategies |
| 18277822 | 18277818 | 3/10/2023 | TYJ3P | US 10YR FUT OPTN Apr23P 112 EXP03/24/23 | Core Strategies |
| 18277823 | 18277818 | 3/10/2023 | TYJ3P | US 10YR FUT OPTN Apr23P 112 EXP03/24/23 | Core Strategies |
| 18277825 | 18277479 | 3/10/2023 | TYJ3P | US 10YR FUT OPTN Apr23P 112 EXP03/24/23 | Core Strategies |
| 18280576 | 18280576 | 3/13/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18280577 | 18280576 | 3/13/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18280578 | 18280576 | 3/13/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18280579 | 18280576 | 3/13/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18280631 | | 3/13/2023 | WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps |
| 18280717 | 18280717 | 3/13/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18280718 | 18280717 | 3/13/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18280720 | | 3/13/2023 | USJ3P | US BOND FUTR OPTN Apr23P 125 EXP03/24/23 | Macro Opps |
| 18280806 | 18280806 | 3/13/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18280807 | 18280806 | 3/13/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18280809 | 18280809 | 3/13/2023 | FVJ3P | US 5YR FUTR OPTN Apr23P 108 EXP03/24/23 | Macro Opps |
| 18280810 | 18280809 | 3/13/2023 | FVJ3P | US 5YR FUTR OPTN Apr23P 108 EXP03/24/23 | Macro Opps |
| 18280811 | 18280809 | 3/13/2023 | FVJ3P | US 5YR FUTR OPTN Apr23P 108 EXP03/24/23 | Macro Opps |
| 18280834 | | 3/13/2023 | FVJ3P | US 5YR FUTR OPTN Apr23P 108 EXP03/24/23 | Macro Opps |
| 18280838 | 18280838 | 3/13/2023 | TYJ3P | US 10YR FUT OPTN Apr23P 113 EXP03/24/23 | Macro Opps |
| 18280839 | 18280838 | 3/13/2023 | TYJ3P | US 10YR FUT OPTN Apr23P 113 EXP03/24/23 | Macro Opps |
| 18280840 | 18280838 | 3/13/2023 | TYJ3P | US 10YR FUT OPTN Apr23P 113 EXP03/24/23 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 18280842 | 18280842 | 3/13/2023 FVK3P | US 5YR FUTR OPTN  May23P  108 EXP04/21/23 | Macro Opps |
| 18280843 | 18280842 | 3/13/2023 FVK3P | US 5YR FUTR OPTN  May23P  108 EXP04/21/23 | Macro Opps |
| 18280844 | 18280842 | 3/13/2023 FVK3P | US 5YR FUTR OPTN  May23P  108 EXP04/21/23 | Macro Opps |
| 18280856 | 18280856 | 3/13/2023 TYJ3P | US 10YR FUT OPTN  Apr23P  113 EXP03/24/23 | Core Strategies |
| 18280857 | 18280856 | 3/13/2023 TYJ3P | US 10YR FUT OPTN  Apr23P  113 EXP03/24/23 | Core Strategies |
| 18280858 | 18280856 | 3/13/2023 TYJ3P | US 10YR FUT OPTN  Apr23P  113 EXP03/24/23 | Core Strategies |
| 18280862 | 18280862 | 3/13/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18280863 | 18280862 | 3/13/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18280864 | 18280862 | 3/13/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18280866 | 18280866 | 3/13/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18280867 | 18280866 | 3/13/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18280932 | 18280932 | 3/13/2023 TYK3C | US 10YR FUT OPTN  May23C  114 EXP04/21/23 | Core Strategies |
| 18280933 | 18280932 | 3/13/2023 TYK3C | US 10YR FUT OPTN  May23C  114 EXP04/21/23 | Core Strategies |
| 18280934 | | 3/13/2023 TYK3C | US 10YR FUT OPTN  May23C  114 EXP04/21/23 | Core Strategies |
| 18281110 | 18281110 | 3/13/2023 TYJ3C | US 10YR FUT OPTN  Apr23C  114 EXP03/24/23 | Core Strategies |
| 18281111 | 18281110 | 3/13/2023 TYJ3C | US 10YR FUT OPTN  Apr23C  114 EXP03/24/23 | Core Strategies |
| 18285899 | 18285899 | 3/13/2023 FVJ3P | US 5YR FUTR OPTN  Apr23P108.25 EXP03/24/23 | Macro Opps |
| 18285900 | 18285899 | 3/13/2023 FVJ3P | US 5YR FUTR OPTN  Apr23P108.25 EXP03/24/23 | Macro Opps |
| 18285901 | 18285899 | 3/13/2023 FVJ3P | US 5YR FUTR OPTN  Apr23P108.25 EXP03/24/23 | Macro Opps |
| 18285902 | 18285899 | 3/13/2023 FVJ3P | US 5YR FUTR OPTN  Apr23P108.25 EXP03/24/23 | Macro Opps |
| 18285903 | 18285899 | 3/13/2023 FVJ3P | US 5YR FUTR OPTN  Apr23P108.25 EXP03/24/23 | Macro Opps |
| 18286183 | 18286183 | 3/13/2023 TYJ3P | US 10YR FUT OPTN  Apr23P 113.5 EXP03/24/23 | Core Strategies |
| 18286184 | 18286183 | 3/13/2023 TYJ3P | US 10YR FUT OPTN  Apr23P 113.5 EXP03/24/23 | Core Strategies |
| 18286185 | 18286183 | 3/13/2023 TYJ3P | US 10YR FUT OPTN  Apr23P 113.5 EXP03/24/23 | Core Strategies |
| 18286186 | | 3/13/2023 WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps |
| 18286187 | | 3/13/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18286264 | | 3/13/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18286266 | | 3/13/2023 3MH3P | US 6-7 NOTE FRI W3Mar23P 112.5 EXP03/17/23 | Macro Opps |
| 18286331 | 18286331 | 3/13/2023 USJ3P | US BOND FUTR OPTN Apr23P  128 EXP03/24/23 | Macro Opps |
| 18286332 | 18286331 | 3/13/2023 USJ3P | US BOND FUTR OPTN Apr23P  128 EXP03/24/23 | Macro Opps |
| 18286333 | 18286331 | 3/13/2023 USJ3P | US BOND FUTR OPTN Apr23P  128 EXP03/24/23 | Macro Opps |
| 18286334 | 18286331 | 3/13/2023 USJ3P | US BOND FUTR OPTN Apr23P  128 EXP03/24/23 | Macro Opps |
| 18286335 | 18286331 | 3/13/2023 USJ3P | US BOND FUTR OPTN Apr23P  128 EXP03/24/23 | Macro Opps |
| 18286336 | 18286331 | 3/13/2023 USJ3P | US BOND FUTR OPTN Apr23P  128 EXP03/24/23 | Macro Opps |
| 18286337 | 18286331 | 3/13/2023 USJ3P | US BOND FUTR OPTN Apr23P  128 EXP03/24/23 | Macro Opps |
| 18286348 | 18286348 | 3/13/2023 TYJ3P | US 10YR FUT OPTN  Apr23P  114 EXP03/24/23 | Core Strategies |
| 18286349 | 18286348 | 3/13/2023 TYJ3P | US 10YR FUT OPTN  Apr23P  114 EXP03/24/23 | Core Strategies |
| 18286350 | 18286348 | 3/13/2023 TYJ3P | US 10YR FUT OPTN  Apr23P  114 EXP03/24/23 | Core Strategies |
| 18286351 | 18286351 | 3/13/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 18286352 | 18286351 | 3/13/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18286353 | 18286351 | 3/13/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18286355 | 18286355 | 3/13/2023 | FVJ3P | US 5YR FUTR OPTN  Apr23P    108 EXP03/24/23 | Core Strategies |
| 18286356 | 18286355 | 3/13/2023 | FVJ3P | US 5YR FUTR OPTN  Apr23P    108 EXP03/24/23 | Core Strategies |
| 18286371 | | 3/13/2023 | FVJ3P | US 5YR FUTR OPTN  Apr23P    108 EXP03/24/23 | Macro Opps |
| 18286372 | | 3/13/2023 | FVJ3P | US 5YR FUTR OPTN  Apr23P106.75 EXP03/24/23 | Macro Opps |
| 18286373 | 18286373 | 3/13/2023 | TYJ3P | US 10YR FUT OPTN  Apr23P    113 EXP03/24/23 | Core Strategies |
| 18286374 | 18286373 | 3/13/2023 | TYJ3P | US 10YR FUT OPTN  Apr23P    113 EXP03/24/23 | Core Strategies |
| 18286375 | 18286373 | 3/13/2023 | TYJ3P | US 10YR FUT OPTN  Apr23P    113 EXP03/24/23 | Core Strategies |
| 18286376 | 18286373 | 3/13/2023 | TYJ3P | US 10YR FUT OPTN  Apr23P    113 EXP03/24/23 | Core Strategies |
| 18286377 | 18286373 | 3/13/2023 | TYJ3P | US 10YR FUT OPTN  Apr23P    113 EXP03/24/23 | Core Strategies |
| 18286378 | 18286373 | 3/13/2023 | TYJ3P | US 10YR FUT OPTN  Apr23P    113 EXP03/24/23 | Core Strategies |
| 18286379 | | 3/13/2023 | WNM3 | US ULTRA BOND CBT Jun23 | Core Strategies |
| 18286380 | 18286380 | 3/13/2023 | USJ3P | US BOND FUTR OPTN Apr23P    130 EXP03/24/23 | Core Strategies |
| 18286381 | 18286380 | 3/13/2023 | USJ3P | US BOND FUTR OPTN Apr23P    130 EXP03/24/23 | Core Strategies |
| 18286420 | 18286420 | 3/13/2023 | TYJ3C | US 10YR FUT OPTN  Apr23C113.75 EXP03/24/23 | Core Strategies |
| 18286421 | 18286420 | 3/13/2023 | TYJ3C | US 10YR FUT OPTN  Apr23C113.75 EXP03/24/23 | Core Strategies |
| 18286422 | 18286420 | 3/13/2023 | TYJ3C | US 10YR FUT OPTN  Apr23C113.75 EXP03/24/23 | Core Strategies |
| 18286423 | 18286420 | 3/13/2023 | TYJ3C | US 10YR FUT OPTN  Apr23C113.75 EXP03/24/23 | Core Strategies |
| 18286424 | 18286424 | 3/13/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18286425 | 18286424 | 3/13/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18286426 | 18286424 | 3/13/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18286430 | | 3/13/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18286431 | | 3/13/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18286510 | | 3/13/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18286511 | | 3/13/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18286512 | 18286512 | 3/13/2023 | TYJ3P | US 10YR FUT OPTN  Apr23P    112 EXP03/24/23 | Macro Opps |
| 18286513 | 18286512 | 3/13/2023 | TYJ3P | US 10YR FUT OPTN  Apr23P    112 EXP03/24/23 | Macro Opps |
| 18286514 | 18286512 | 3/13/2023 | TYJ3P | US 10YR FUT OPTN  Apr23P    112 EXP03/24/23 | Macro Opps |
| 18286515 | 18286512 | 3/13/2023 | TYJ3P | US 10YR FUT OPTN  Apr23P    112 EXP03/24/23 | Macro Opps |
| 18286516 | 18286512 | 3/13/2023 | TYJ3P | US 10YR FUT OPTN  Apr23P    112 EXP03/24/23 | Macro Opps |
| 18286518 | | 3/13/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18286519 | 18286519 | 3/13/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18286520 | 18286519 | 3/13/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18286521 | 18286519 | 3/13/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18286522 | 18286519 | 3/13/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18286523 | 18286519 | 3/13/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18286524 | 18286519 | 3/13/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18286525 | 18286519 | 3/13/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 18286526 | 18286519 | 3/13/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18286527 | 18286527 | 3/13/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18286528 | 18286527 | 3/13/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18286530 | | 3/13/2023 | WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps |
| 18286610 | 18286610 | 3/13/2023 | TYK3P | US 10YR FUT OPTN May23P 112.5 EXP04/21/23 | Core Strategies |
| 18286611 | 18286610 | 3/13/2023 | TYK3P | US 10YR FUT OPTN May23P 112.5 EXP04/21/23 | Core Strategies |
| 18286622 | | 3/13/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18286626 | 18286626 | 3/13/2023 | TYJ3P | US 10YR FUT OPTN Apr23P 113 EXP03/24/23 | Core Strategies |
| 18286627 | 18286626 | 3/13/2023 | TYJ3P | US 10YR FUT OPTN Apr23P 113 EXP03/24/23 | Core Strategies |
| 18286628 | 18286626 | 3/13/2023 | TYJ3P | US 10YR FUT OPTN Apr23P 113 EXP03/24/23 | Core Strategies |
| 18286708 | 18286708 | 3/13/2023 | FVJ3P | US 5YR FUTR OPTN Apr23P 108 EXP03/24/23 | Core Strategies |
| 18286709 | 18286708 | 3/13/2023 | FVJ3P | US 5YR FUTR OPTN Apr23P 108 EXP03/24/23 | Core Strategies |
| 18286710 | 18286708 | 3/13/2023 | FVJ3P | US 5YR FUTR OPTN Apr23P 108 EXP03/24/23 | Core Strategies |
| 18286715 | | 3/13/2023 | TYJ3P | US 10YR FUT OPTN Apr23P 111 EXP03/24/23 | 1074 |
| 18286716 | 18286716 | 3/13/2023 | USJ3P | US BOND FUTR OPTN Apr23P 129 EXP03/24/23 | Core Strategies |
| 18286717 | 18286716 | 3/13/2023 | USJ3P | US BOND FUTR OPTN Apr23P 129 EXP03/24/23 | Core Strategies |
| 18286718 | 18286716 | 3/13/2023 | USJ3P | US BOND FUTR OPTN Apr23P 129 EXP03/24/23 | Core Strategies |
| 18289071 | | 3/14/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18289853 | | 3/14/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps, 1074, 1651 |
| 18289891 | 18289891 | 3/14/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18289892 | 18289891 | 3/14/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18289893 | 18289891 | 3/14/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18289951 | 18289951 | 3/14/2023 | TYJ3P | US 10YR FUT OPTN Apr23P 114 EXP03/24/23 | Macro Opps |
| 18289952 | 18289951 | 3/14/2023 | TYJ3P | US 10YR FUT OPTN Apr23P 114 EXP03/24/23 | Macro Opps |
| 18289953 | 18289951 | 3/14/2023 | TYJ3P | US 10YR FUT OPTN Apr23P 114 EXP03/24/23 | Macro Opps |
| 18289965 | 18289965 | 3/14/2023 | FVK3P | US 5YR FUTR OPTN May23P 106.5 EXP04/21/23 | Core Strategies |
| 18289966 | 18289965 | 3/14/2023 | FVK3P | US 5YR FUTR OPTN May23P 106.5 EXP04/21/23 | Core Strategies |
| 18289967 | 18289965 | 3/14/2023 | FVK3P | US 5YR FUTR OPTN May23P 106.5 EXP04/21/23 | Core Strategies |
| 18289968 | 18289965 | 3/14/2023 | FVK3P | US 5YR FUTR OPTN May23P 106.5 EXP04/21/23 | Core Strategies |
| 18289969 | 18289965 | 3/14/2023 | FVK3P | US 5YR FUTR OPTN May23P 106.5 EXP04/21/23 | Core Strategies |
| 18289970 | 18289965 | 3/14/2023 | FVK3P | US 5YR FUTR OPTN May23P 106.5 EXP04/21/23 | Core Strategies |
| 18289992 | 18289992 | 3/14/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18289993 | 18289992 | 3/14/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18289994 | 18289992 | 3/14/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18289999 | 18289999 | 3/14/2023 | FVK3C | US 5YR FUTR OPTN May23C 109 EXP04/21/23 | Core Strategies |
| 18290000 | 18289999 | 3/14/2023 | FVK3C | US 5YR FUTR OPTN May23C 109 EXP04/21/23 | Core Strategies |
| 18290001 | 18289999 | 3/14/2023 | FVK3C | US 5YR FUTR OPTN May23C 109 EXP04/21/23 | Core Strategies |
| 18290002 | 18290002 | 3/14/2023 | TYJ3C | US 10YR FUT OPTN Apr23C 114.5 EXP03/24/23 | Core Strategies |
| 18290003 | 18290002 | 3/14/2023 | TYJ3C | US 10YR FUT OPTN Apr23C 114.5 EXP03/24/23 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 18290049 | 18290049 | 3/14/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18290050 | 18290049 | 3/14/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18290053 | 18290053 | 3/14/2023 TYJ3P | US 10YR FUT OPTN  Apr23P 113.5 EXP03/24/23 | Macro Opps |
| 18290054 | 18290053 | 3/14/2023 TYJ3P | US 10YR FUT OPTN  Apr23P 113.5 EXP03/24/23 | Macro Opps |
| 18290055 | 18290053 | 3/14/2023 TYJ3P | US 10YR FUT OPTN  Apr23P 113.5 EXP03/24/23 | Macro Opps |
| 18290088 | 18290088 | 3/14/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18290089 | 18290088 | 3/14/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18290090 | | 3/14/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18290131 | 18290131 | 3/14/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18290132 | 18290131 | 3/14/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18290210 | 18290210 | 3/14/2023 TYJ3P | US 10YR FUT OPTN  Apr23P   114 EXP03/24/23 | Macro Opps |
| 18290211 | 18290210 | 3/14/2023 TYJ3P | US 10YR FUT OPTN  Apr23P   114 EXP03/24/23 | Macro Opps |
| 18290212 | 18290210 | 3/14/2023 TYJ3P | US 10YR FUT OPTN  Apr23P   114 EXP03/24/23 | Macro Opps |
| 18290305 | | 3/14/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18290329 | | 3/14/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18290604 | 18290002 | 3/14/2023 TYJ3C | US 10YR FUT OPTN  Apr23C 114.5 EXP03/24/23 | Core Strategies |
| 18292948 | | 3/14/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18292962 | | 3/14/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18293026 | | 3/14/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18293027 | 18293027 | 3/14/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18293028 | 18293027 | 3/14/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18293034 | 18293034 | 3/14/2023 TYJ3P | US 10YR FUT OPTN  Apr23P113.75 EXP03/24/23 | Macro Opps |
| 18293035 | 18293034 | 3/14/2023 TYJ3P | US 10YR FUT OPTN  Apr23P113.75 EXP03/24/23 | Macro Opps |
| 18293036 | 18293034 | 3/14/2023 TYJ3P | US 10YR FUT OPTN  Apr23P113.75 EXP03/24/23 | Macro Opps |
| 18293113 | 18293113 | 3/14/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18293114 | 18293113 | 3/14/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18293115 | 18293113 | 3/14/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18293151 | | 3/14/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18293156 | | 3/14/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18293245 | 18293245 | 3/14/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18293246 | 18293245 | 3/14/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18293247 | 18293245 | 3/14/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18293248 | 18293245 | 3/14/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18293348 | | 3/14/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18293361 | | 3/14/2023 TYJ3C | US 10YR FUT OPTN  Apr23C 114.5 EXP03/24/23 | Core Strategies |
| 18293364 | | 3/14/2023 TYJ3C | US 10YR FUT OPTN  Apr23C   114 EXP03/24/23 | Core Strategies |
| 18293415 | | 3/14/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18294783 | 18294783 | 3/15/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18294784 | 18294783 | 3/15/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 18294785 | 18294783 | 3/15/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18294786 | 18294783 | 3/15/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18294787 | 18294783 | 3/15/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18294788 | 18294783 | 3/15/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18294887 | 18294887 | 3/15/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18294888 | 18294887 | 3/15/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18294893 | | 3/15/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18294897 | 18294897 | 3/15/2023 | TYK3P | US 10YR FUT OPTN May23P   113 EXP04/21/23 | Macro Opps |
| 18294898 | 18294897 | 3/15/2023 | TYK3P | US 10YR FUT OPTN May23P   113 EXP04/21/23 | Macro Opps |
| 18294899 | 18294897 | 3/15/2023 | TYK3P | US 10YR FUT OPTN May23P   113 EXP04/21/23 | Macro Opps |
| 18294900 | 18294897 | 3/15/2023 | TYK3P | US 10YR FUT OPTN May23P   113 EXP04/21/23 | Macro Opps |
| 18295029 | 18295029 | 3/15/2023 | FVJ3P | US 5YR FUTR OPTN  Apr23P   108 EXP03/24/23 | Macro Opps |
| 18295030 | 18295029 | 3/15/2023 | FVJ3P | US 5YR FUTR OPTN  Apr23P   108 EXP03/24/23 | Macro Opps |
| 18295033 | 18295033 | 3/15/2023 | TYJ3C | US 10YR FUT OPTN  Apr23C113.75 EXP03/24/23 | Macro Opps |
| 18295034 | 18295033 | 3/15/2023 | TYJ3C | US 10YR FUT OPTN  Apr23C113.75 EXP03/24/23 | Macro Opps |
| 18295035 | 18295033 | 3/15/2023 | TYJ3C | US 10YR FUT OPTN  Apr23C113.75 EXP03/24/23 | Macro Opps |
| 18295036 | 18295036 | 3/15/2023 | TYK3C | US 10YR FUT OPTN  May23C   115 EXP04/21/23 | Core Strategies |
| 18295037 | 18295036 | 3/15/2023 | TYK3C | US 10YR FUT OPTN  May23C   115 EXP04/21/23 | Core Strategies |
| 18295038 | 18295036 | 3/15/2023 | TYK3C | US 10YR FUT OPTN  May23C   115 EXP04/21/23 | Core Strategies |
| 18295044 | 18295044 | 3/15/2023 | 3MH3C | US 6-7 NOTE FRI W3Mar23C 113.5 EXP03/17/23 | Core Strategies |
| 18295045 | 18295044 | 3/15/2023 | 3MH3C | US 6-7 NOTE FRI W3Mar23C 113.5 EXP03/17/23 | Core Strategies |
| 18295046 | 18295044 | 3/15/2023 | 3MH3C | US 6-7 NOTE FRI W3Mar23C 113.5 EXP03/17/23 | Core Strategies |
| 18295048 | 18295048 | 3/15/2023 | USK3P | US BOND FUTR OPTN May23P   127 EXP04/21/23 | Macro Opps |
| 18295049 | 18295048 | 3/15/2023 | USK3P | US BOND FUTR OPTN May23P   127 EXP04/21/23 | Macro Opps |
| 18295061 | 18295061 | 3/15/2023 | FVK3P | US 5YR FUTR OPTN  May23P 106.5 EXP04/21/23 | Macro Opps |
| 18295062 | 18295061 | 3/15/2023 | FVK3P | US 5YR FUTR OPTN  May23P 106.5 EXP04/21/23 | Macro Opps |
| 18295063 | 18295061 | 3/15/2023 | FVK3P | US 5YR FUTR OPTN  May23P 106.5 EXP04/21/23 | Macro Opps |
| 18295068 | 18295068 | 3/15/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18295069 | 18295068 | 3/15/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18295148 | 18295148 | 3/15/2023 | 3MH3P | US 6-7 NOTE FRI W3Mar23P113.25 EXP03/17/23 | Macro Opps |
| 18295149 | 18295148 | 3/15/2023 | 3MH3P | US 6-7 NOTE FRI W3Mar23P113.25 EXP03/17/23 | Macro Opps |
| 18295165 | | 3/15/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18295168 | 18295168 | 3/15/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18295169 | 18295168 | 3/15/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18295170 | 18295168 | 3/15/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18295171 | 18295168 | 3/15/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18295172 | 18295168 | 3/15/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18295173 | 18295168 | 3/15/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18295174 | 18295168 | 3/15/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 18295225 | 18295225 | 3/15/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18295226 | 18295225 | 3/15/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18295227 | 18295225 | 3/15/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18295404 | 18295404 | 3/15/2023 | FVK3P | US 5YR FUTR OPTN May23P 108 EXP04/21/23 | Macro Opps |
| 18295405 | 18295404 | 3/15/2023 | FVK3P | US 5YR FUTR OPTN May23P 108 EXP04/21/23 | Macro Opps |
| 18295406 | 18295404 | 3/15/2023 | FVK3P | US 5YR FUTR OPTN May23P 108 EXP04/21/23 | Macro Opps |
| 18295418 | | 3/15/2023 | USJ3P | US BOND FUTR OPTN Apr23P 129 EXP03/24/23 | Macro Opps |
| 18296268 | 18296268 | 3/15/2023 | TYWH23P4 | 10yr Weds Wkly Op Mar23P 114 | Macro Opps |
| 18296269 | 18296268 | 3/15/2023 | TYWH23P4 | 10yr Weds Wkly Op Mar23P 114 | Macro Opps |
| 18298179 | 18298179 | 3/15/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18298180 | 18298179 | 3/15/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18298335 | | 3/15/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18298341 | | 3/15/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18298469 | 18298469 | 3/15/2023 | 3IH3P | US 5Y NOTE FRI WK3Mar23P 110 EXP03/17/23 | Core Strategies |
| 18298470 | 18298469 | 3/15/2023 | 3IH3P | US 5Y NOTE FRI WK3Mar23P 110 EXP03/17/23 | Core Strategies |
| 18298471 | 18298469 | 3/15/2023 | 3IH3P | US 5Y NOTE FRI WK3Mar23P 110 EXP03/17/23 | Core Strategies |
| 18298472 | 18298469 | 3/15/2023 | 3IH3P | US 5Y NOTE FRI WK3Mar23P 110 EXP03/17/23 | Core Strategies |
| 18298475 | | 3/15/2023 | USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18298498 | 18298498 | 3/15/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18298499 | 18298498 | 3/15/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18298500 | 18298498 | 3/15/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18298501 | | 3/15/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18298523 | 18298523 | 3/15/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18298524 | 18298523 | 3/15/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18298525 | 18298523 | 3/15/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18298577 | | 3/15/2023 | 3IH3P | US 5Y NOTE FRI WK3Mar23P 109.5 EXP03/17/23 | Core Strategies |
| 18298584 | | 3/15/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18298589 | 18298589 | 3/15/2023 | 3MH3P | US 6-7 NOTE FRI W3Mar23P 114 EXP03/17/23 | Core Strategies |
| 18298590 | 18298589 | 3/15/2023 | 3MH3P | US 6-7 NOTE FRI W3Mar23P 114 EXP03/17/23 | Core Strategies |
| 18298591 | 18298589 | 3/15/2023 | 3MH3P | US 6-7 NOTE FRI W3Mar23P 114 EXP03/17/23 | Core Strategies |
| 18298601 | 18298601 | 3/15/2023 | 3MH3P | US 6-7 NOTE FRI W3Mar23P 115 EXP03/17/23 | Core Strategies |
| 18298602 | 18298601 | 3/15/2023 | 3MH3P | US 6-7 NOTE FRI W3Mar23P 115 EXP03/17/23 | Core Strategies |
| 18298603 | | 3/15/2023 | TYJ3P | US 10YR FUT OPTN Apr23P 114 EXP03/24/23 | Core Strategies |
| 18298612 | 18298612 | 3/15/2023 | TYJ3P | US 10YR FUT OPTN Apr23P113.75 EXP03/24/23 | Core Strategies |
| 18298613 | 18298612 | 3/15/2023 | TYJ3P | US 10YR FUT OPTN Apr23P113.75 EXP03/24/23 | Core Strategies |
| 18298614 | 18298612 | 3/15/2023 | TYJ3P | US 10YR FUT OPTN Apr23P113.75 EXP03/24/23 | Core Strategies |
| 18298615 | | 3/15/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18298620 | | 3/15/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18298621 | | 3/15/2023 | USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 18298647 | | 3/15/2023 | USJ3P | US BOND FUTR OPTN Apr23P 130 EXP03/24/23 | Core Strategies |
| 18298650 | 18298650 | 3/15/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18298651 | 18298650 | 3/15/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18298652 | 18298650 | 3/15/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18298653 | 18298650 | 3/15/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18298720 | 18298720 | 3/15/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18298721 | 18298720 | 3/15/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18298722 | 18298720 | 3/15/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18298723 | 18298720 | 3/15/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18298724 | 18298720 | 3/15/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18298725 | 18298720 | 3/15/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18298726 | 18298720 | 3/15/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18298806 | | 3/15/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18298811 | 18298811 | 3/15/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18298812 | 18298811 | 3/15/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18298813 | 18298811 | 3/15/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18298814 | 18298811 | 3/15/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18298815 | 18298811 | 3/15/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18298816 | 18298811 | 3/15/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18298817 | 18298811 | 3/15/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18298840 | 18298840 | 3/15/2023 | FVK3P | US 5YR FUTR OPTN May23P 107 EXP04/21/23 | Core Strategies |
| 18298841 | 18298840 | 3/15/2023 | FVK3P | US 5YR FUTR OPTN May23P 107 EXP04/21/23 | Core Strategies |
| 18298842 | 18298840 | 3/15/2023 | FVK3P | US 5YR FUTR OPTN May23P 107 EXP04/21/23 | Core Strategies |
| 18298843 | 18298840 | 3/15/2023 | FVK3P | US 5YR FUTR OPTN May23P 107 EXP04/21/23 | Core Strategies |
| 18298920 | | 3/15/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18298925 | | 3/15/2023 | USJ3P | US BOND FUTR OPTN Apr23P 129 EXP03/24/23 | Macro Opps |
| 18299039 | 18299039 | 3/15/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18299040 | 18299039 | 3/15/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18300700 | 18300700 | 3/16/2023 | TYJ3P | US 10YR FUT OPTN Apr23P 114 EXP03/24/23 | Core Strategies |
| 18300701 | 18300700 | 3/16/2023 | TYJ3P | US 10YR FUT OPTN Apr23P 114 EXP03/24/23 | Core Strategies |
| 18300702 | 18300700 | 3/16/2023 | TYJ3P | US 10YR FUT OPTN Apr23P 114 EXP03/24/23 | Core Strategies |
| 18300703 | 18300700 | 3/16/2023 | TYJ3P | US 10YR FUT OPTN Apr23P 114 EXP03/24/23 | Core Strategies |
| 18300998 | 18300998 | 3/16/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18300999 | 18300998 | 3/16/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18301117 | 18301117 | 3/16/2023 | TYJ3C | US 10YR FUT OPTN Apr23C 115.5 EXP03/24/23 | Core Strategies |
| 18301118 | 18301117 | 3/16/2023 | TYJ3C | US 10YR FUT OPTN Apr23C 115.5 EXP03/24/23 | Core Strategies |
| 18301119 | 18301117 | 3/16/2023 | TYJ3C | US 10YR FUT OPTN Apr23C 115.5 EXP03/24/23 | Core Strategies |
| 18301210 | | 3/16/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18301304 | | 3/16/2023 | WNM3 | US ULTRA BOND CBT Jun23 | 1074, 1651 |

| | | | | | |
|---|---|---|---|---|---|
| 18301306 | 18301306 | 3/16/2023 3IH3P | US 5Y NOTE FRI WK3Mar23P109.75 EXP03/17/23 | | Core Strategies |
| 18301307 | 18301306 | 3/16/2023 3IH3P | US 5Y NOTE FRI WK3Mar23P109.75 EXP03/17/23 | | Core Strategies |
| 18302143 | 18302143 | 3/16/2023 TYK3C | US 10YR FUT OPTN  May23C   116 EXP04/21/23 | | Core Strategies |
| 18302144 | 18302143 | 3/16/2023 TYK3C | US 10YR FUT OPTN  May23C   116 EXP04/21/23 | | Core Strategies |
| 18302254 | 18302254 | 3/16/2023 3MH3C | US 6-7 NOTE FRI W3Mar23C114.75 EXP03/17/23 | | Core Strategies |
| 18302255 | 18302254 | 3/16/2023 3MH3C | US 6-7 NOTE FRI W3Mar23C114.75 EXP03/17/23 | | Core Strategies |
| 18302256 | 18302254 | 3/16/2023 3MH3C | US 6-7 NOTE FRI W3Mar23C114.75 EXP03/17/23 | | Core Strategies |
| 18302438 | | 3/16/2023 3IH3C | US 5Y NOTE FRI WK3Mar23C 109.5 EXP03/17/23 | | Core Strategies |
| 18304481 | | 3/16/2023 FVK3P | US 5YR FUTR OPTN  May23P   107 EXP04/21/23 | | Core Strategies |
| 18304702 | 18305207 | 3/16/2023 USM3 | US LONG BOND(CBT) Jun23 | | Macro Opps |
| 18304703 | 18305207 | 3/16/2023 USM3 | US LONG BOND(CBT) Jun23 | | Macro Opps |
| 18304994 | 18304994 | 3/16/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | | Macro Opps |
| 18304995 | 18304994 | 3/16/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | | Macro Opps |
| 18304996 | 18304994 | 3/16/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | | Macro Opps |
| 18304997 | 18304994 | 3/16/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | | Macro Opps |
| 18304998 | 18304994 | 3/16/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | | Macro Opps |
| 18304999 | 18304994 | 3/16/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | | Macro Opps |
| 18305092 | 18305092 | 3/16/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | | Core Strategies |
| 18305093 | 18305092 | 3/16/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | | Core Strategies |
| 18305094 | 18305092 | 3/16/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | | Core Strategies |
| 18305115 | 18305115 | 3/16/2023 FVK3C | US 5YR FUTR OPTN  May23C   110 EXP04/21/23 | | Core Strategies |
| 18305116 | 18305115 | 3/16/2023 FVK3C | US 5YR FUTR OPTN  May23C   110 EXP04/21/23 | | Core Strategies |
| 18305122 | 18305122 | 3/16/2023 USM3 | US LONG BOND(CBT) Jun23 | | Macro Opps |
| 18305123 | 18305122 | 3/16/2023 USM3 | US LONG BOND(CBT) Jun23 | | Macro Opps |
| 18305124 | 18305122 | 3/16/2023 USM3 | US LONG BOND(CBT) Jun23 | | Macro Opps |
| 18305204 | 18305204 | 3/16/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | | Core Strategies |
| 18305205 | 18305204 | 3/16/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | | Core Strategies |
| 18305206 | 18305204 | 3/16/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | | Core Strategies |
| 18305207 | 18305207 | 3/16/2023 USM3 | US LONG BOND(CBT) Jun23 | | Macro Opps |
| 18305209 | 18305209 | 3/16/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | | Macro Opps |
| 18305210 | 18305209 | 3/16/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | | Macro Opps |
| 18305211 | 18305209 | 3/16/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | | Macro Opps |
| 18305212 | 18305209 | 3/16/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | | Macro Opps |
| 18305213 | 18305209 | 3/16/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | | Macro Opps |
| 18305216 | 18305216 | 3/16/2023 USK3C | US BOND FUTR OPTN May23C   134 EXP04/21/23 | | Core Strategies |
| 18305217 | 18305216 | 3/16/2023 USK3C | US BOND FUTR OPTN May23C   134 EXP04/21/23 | | Core Strategies |
| 18305218 | 18305216 | 3/16/2023 USK3C | US BOND FUTR OPTN May23C   134 EXP04/21/23 | | Core Strategies |
| 18305219 | | 3/16/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | | Macro Opps |
| 18305233 | 18305233 | 3/16/2023 TYJ3P | US 10YR FUT OPTN  Apr23P   115 EXP03/24/23 | | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 18305234 | 18305233 | 3/16/2023 TYJ3P | US 10YR FUT OPTN  Apr23P   115 EXP03/24/23 | Macro Opps |
| 18305304 | 18305207 | 3/16/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18305306 | 18305306 | 3/16/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18305307 | 18305306 | 3/16/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18305310 | | 3/16/2023 WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps |
| 18305316 | 18305316 | 3/16/2023 FVK3C | US 5YR FUTR OPTN  May23C   110 EXP04/21/23 | Core Strategies |
| 18305317 | 18305316 | 3/16/2023 FVK3C | US 5YR FUTR OPTN  May23C   110 EXP04/21/23 | Core Strategies |
| 18305318 | 18305316 | 3/16/2023 FVK3C | US 5YR FUTR OPTN  May23C   110 EXP04/21/23 | Core Strategies |
| 18305319 | 18305316 | 3/16/2023 FVK3C | US 5YR FUTR OPTN  May23C   110 EXP04/21/23 | Core Strategies |
| 18305448 | 18305448 | 3/16/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18305449 | 18305448 | 3/16/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18305460 | 18305460 | 3/16/2023 3IH3C | US 5Y NOTE FRI WK3Mar23C 109.5 EXP03/17/23 | Core Strategies |
| 18305461 | 18305460 | 3/16/2023 3IH3C | US 5Y NOTE FRI WK3Mar23C 109.5 EXP03/17/23 | Core Strategies |
| 18305518 | | 3/16/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18305534 | 18305534 | 3/16/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18305535 | 18305534 | 3/16/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18305536 | 18305534 | 3/16/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18305537 | 18305534 | 3/16/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18305538 | 18305534 | 3/16/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18305544 | 18305544 | 3/16/2023 1MJ3P | US 6-7 NOTE FRI W1Apr23P 113.5 EXP04/07/23 | Core Strategies |
| 18305545 | 18305544 | 3/16/2023 1MJ3P | US 6-7 NOTE FRI W1Apr23P 113.5 EXP04/07/23 | Core Strategies |
| 18305546 | 18305544 | 3/16/2023 1MJ3P | US 6-7 NOTE FRI W1Apr23P 113.5 EXP04/07/23 | Core Strategies |
| 18307473 | 18307473 | 3/17/2023 FVJ3C | US 5YR FUTR OPTN  Apr23C 109.5 EXP03/24/23 | Core Strategies |
| 18307474 | 18307473 | 3/17/2023 FVJ3C | US 5YR FUTR OPTN  Apr23C 109.5 EXP03/24/23 | Core Strategies |
| 18307475 | 18307473 | 3/17/2023 FVJ3C | US 5YR FUTR OPTN  Apr23C 109.5 EXP03/24/23 | Core Strategies |
| 18307476 | 18307473 | 3/17/2023 FVJ3C | US 5YR FUTR OPTN  Apr23C 109.5 EXP03/24/23 | Core Strategies |
| 18307481 | 18307481 | 3/17/2023 3CH3P | US TRS BND FRI WK3Mar23P  131 EXP03/17/23 | Macro Opps |
| 18307482 | 18307481 | 3/17/2023 3CH3P | US TRS BND FRI WK3Mar23P  131 EXP03/17/23 | Macro Opps |
| 18307484 | | 3/17/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18307594 | 18307594 | 3/17/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18307595 | 18307594 | 3/17/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18307671 | | 3/17/2023 FVJ3P | US 5YR FUTR OPTN  Apr23P 108.5 EXP03/24/23 | Macro Opps |
| 18307673 | 18307673 | 3/17/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18307674 | 18307673 | 3/17/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18307835 | | 3/17/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18307933 | 18307933 | 3/17/2023 TYJ3C | US 10YR FUT OPTN  Apr23C   115 EXP03/24/23 | Core Strategies |
| 18307934 | 18307933 | 3/17/2023 TYJ3C | US 10YR FUT OPTN  Apr23C   115 EXP03/24/23 | Core Strategies |
| 18307940 | 18307940 | 3/17/2023 TYK3C | US 10YR FUT OPTN  May23C 115.5 EXP04/21/23 | Core Strategies |
| 18307941 | 18307940 | 3/17/2023 TYK3C | US 10YR FUT OPTN  May23C 115.5 EXP04/21/23 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 18307942 | 18307940 | 3/17/2023 TYK3C | US 10YR FUT OPTN May23C 115.5 EXP04/21/23 | Core Strategies |
| 18307943 | 18307943 | 3/17/2023 3IH3C | US 5Y NOTE FRI WK3Mar23C 109 EXP03/17/23 | Core Strategies |
| 18307944 | 18307943 | 3/17/2023 3IH3C | US 5Y NOTE FRI WK3Mar23C 109 EXP03/17/23 | Core Strategies |
| 18308008 | | 3/17/2023 3MH3C | US 6-7 NOTE FRI W3Mar23C 114.5 EXP03/17/23 | Core Strategies |
| 18308036 | 18308036 | 3/17/2023 FVK3C | US 5YR FUTR OPTN May23C109.75 EXP04/21/23 | Core Strategies |
| 18308037 | 18308036 | 3/17/2023 FVK3C | US 5YR FUTR OPTN May23C109.75 EXP04/21/23 | Core Strategies |
| 18308038 | 18308036 | 3/17/2023 FVK3C | US 5YR FUTR OPTN May23C109.75 EXP04/21/23 | Core Strategies |
| 18308039 | 18308039 | 3/17/2023 3MH3P | US 6-7 NOTE FRI W3Mar23P114.25 EXP03/17/23 | Macro Opps |
| 18308040 | 18308039 | 3/17/2023 3MH3P | US 6-7 NOTE FRI W3Mar23P114.25 EXP03/17/23 | Macro Opps |
| 18308041 | 18308041 | 3/17/2023 3MH3C | US 6-7 NOTE FRI W3Mar23C 114 EXP03/17/23 | Core Strategies |
| 18308042 | 18308041 | 3/17/2023 3MH3C | US 6-7 NOTE FRI W3Mar23C 114 EXP03/17/23 | Core Strategies |
| 18308043 | 18308043 | 3/17/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18308044 | 18308043 | 3/17/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18308209 | 18308209 | 3/17/2023 TYJ3P | US 10YR FUT OPTN Apr23P 114 EXP03/24/23 | Core Strategies |
| 18308210 | 18308209 | 3/17/2023 TYJ3P | US 10YR FUT OPTN Apr23P 114 EXP03/24/23 | Core Strategies |
| 18308211 | 18308209 | 3/17/2023 TYJ3P | US 10YR FUT OPTN Apr23P 114 EXP03/24/23 | Core Strategies |
| 18308212 | 18308209 | 3/17/2023 TYJ3P | US 10YR FUT OPTN Apr23P 114 EXP03/24/23 | Core Strategies |
| 18309400 | | 3/17/2023 3CH3P | US TRS BND FRI WK3Mar23P 132 EXP03/17/23 | Macro Opps |
| 18309468 | 18309468 | 3/17/2023 3MH3P | US 6-7 NOTE FRI W3Mar23P 115 EXP03/17/23 | Macro Opps |
| 18309469 | 18309468 | 3/17/2023 3MH3P | US 6-7 NOTE FRI W3Mar23P 115 EXP03/17/23 | Macro Opps |
| 18309484 | | 3/17/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18309499 | | 3/17/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18309678 | | 3/17/2023 3MH3P | US 6-7 NOTE FRI W3Mar23P 115.5 EXP03/17/23 | Macro Opps |
| 18309738 | | 3/17/2023 3MH3P | US 6-7 NOTE FRI W3Mar23P115.25 EXP03/17/23 | Macro Opps |
| 18309739 | 18309739 | 3/17/2023 3IH3P | US 5Y NOTE FRI WK3Mar23P 110 EXP03/17/23 | Macro Opps |
| 18309740 | 18309739 | 3/17/2023 3IH3P | US 5Y NOTE FRI WK3Mar23P 110 EXP03/17/23 | Macro Opps |
| 18309741 | | 3/17/2023 3IH3P | US 5Y NOTE FRI WK3Mar23P 110 EXP03/17/23 | Macro Opps |
| 18309742 | 18309742 | 3/17/2023 3MH3P | US 6-7 NOTE FRI W3Mar23P 114.5 EXP03/17/23 | Macro Opps |
| 18309743 | 18309742 | 3/17/2023 3MH3P | US 6-7 NOTE FRI W3Mar23P 114.5 EXP03/17/23 | Macro Opps |
| 18309744 | | 3/17/2023 3MH3P | US 6-7 NOTE FRI W3Mar23P114.75 EXP03/17/23 | Macro Opps |
| 18309745 | | 3/17/2023 3CH3P | US TRS BND FRI WK3Mar23P 131 EXP03/17/23 | Macro Opps |
| 18309765 | | 3/17/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18309779 | 18309779 | 3/17/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18309780 | 18309779 | 3/17/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18309781 | 18309781 | 3/17/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18309782 | 18309781 | 3/17/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18309790 | 18309790 | 3/17/2023 TYJ3P | US 10YR FUT OPTN Apr23P 114 EXP03/24/23 | Macro Opps |
| 18309791 | 18309790 | 3/17/2023 TYJ3P | US 10YR FUT OPTN Apr23P 114 EXP03/24/23 | Macro Opps |
| 18309810 | | 3/17/2023 FVJ3P | US 5YR FUTR OPTN Apr23P 108.5 EXP03/24/23 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 18309831 | | 3/17/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18309840 | 18309840 | 3/17/2023 TYK3C | US 10YR FUT OPTN  May23C   116 EXP04/21/23 | Core Strategies |
| 18309841 | 18309840 | 3/17/2023 TYK3C | US 10YR FUT OPTN  May23C   116 EXP04/21/23 | Core Strategies |
| 18309842 | 18309840 | 3/17/2023 TYK3C | US 10YR FUT OPTN  May23C   116 EXP04/21/23 | Core Strategies |
| 18309844 | | 3/17/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18309876 | | 3/17/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18309911 | 18309911 | 3/17/2023 3MH3P | US 6-7 NOTE FRI W3Mar23P115.25 EXP03/17/23 | Macro Opps |
| 18309912 | 18309911 | 3/17/2023 3MH3P | US 6-7 NOTE FRI W3Mar23P115.25 EXP03/17/23 | Macro Opps |
| 18309927 | | 3/17/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18310005 | 18310005 | 3/17/2023 3MH3P | US 6-7 NOTE FRI W3Mar23P   115 EXP03/17/23 | Macro Opps |
| 18310006 | 18310005 | 3/17/2023 3MH3P | US 6-7 NOTE FRI W3Mar23P   115 EXP03/17/23 | Macro Opps |
| 18310034 | 18310034 | 3/17/2023 FVJ3P | US 5YR FUTR OPTN  Apr23P 109.5 EXP03/24/23 | Core Strategies |
| 18310035 | 18310034 | 3/17/2023 FVJ3P | US 5YR FUTR OPTN  Apr23P 109.5 EXP03/24/23 | Core Strategies |
| 18310036 | 18310034 | 3/17/2023 FVJ3P | US 5YR FUTR OPTN  Apr23P 109.5 EXP03/24/23 | Core Strategies |
| 18310037 | 18310034 | 3/17/2023 FVJ3P | US 5YR FUTR OPTN  Apr23P 109.5 EXP03/24/23 | Core Strategies |
| 18310044 | | 3/17/2023 TYJ3P | US 10YR FUT OPTN  Apr23P 114.5 EXP03/24/23 | Core Strategies |
| 18310057 | 18310057 | 3/17/2023 TYK3P | US 10YR FUT OPTN  May23P   114 EXP04/21/23 | Core Strategies |
| 18310058 | 18310057 | 3/17/2023 TYK3P | US 10YR FUT OPTN  May23P   114 EXP04/21/23 | Core Strategies |
| 18310059 | 18310057 | 3/17/2023 TYK3P | US 10YR FUT OPTN  May23P   114 EXP04/21/23 | Core Strategies |
| 18310061 | | 3/17/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18310074 | | 3/17/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18310095 | | 3/17/2023 TYJ3P | US 10YR FUT OPTN  Apr23P115.75 EXP03/24/23 | Macro Opps |
| 18310114 | 18310114 | 3/17/2023 FVK3C | US 5YR FUTR OPTN  May23C   110 EXP04/21/23 | Core Strategies |
| 18310115 | 18310114 | 3/17/2023 FVK3C | US 5YR FUTR OPTN  May23C   110 EXP04/21/23 | Core Strategies |
| 18310116 | 18310114 | 3/17/2023 FVK3C | US 5YR FUTR OPTN  May23C   110 EXP04/21/23 | Core Strategies |
| 18310125 | | 3/17/2023 TYJ3P | US 10YR FUT OPTN  Apr23P115.75 EXP03/24/23 | Macro Opps |
| 18310126 | 18310126 | 3/17/2023 FVJ3P | US 5YR FUTR OPTN  Apr23P   110 EXP03/24/23 | Core Strategies |
| 18310127 | 18310126 | 3/17/2023 FVJ3P | US 5YR FUTR OPTN  Apr23P   110 EXP03/24/23 | Core Strategies |
| 18310128 | 18310126 | 3/17/2023 FVJ3P | US 5YR FUTR OPTN  Apr23P   110 EXP03/24/23 | Core Strategies |
| 18310129 | 18310129 | 3/17/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18310130 | 18310129 | 3/17/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18310131 | 18310129 | 3/17/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18310132 | 18310129 | 3/17/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18310134 | | 3/17/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18310135 | 18310135 | 3/17/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18310136 | 18310135 | 3/17/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18310142 | 18310142 | 3/17/2023 FVJ3P | US 5YR FUTR OPTN  Apr23P109.75 EXP03/24/23 | Macro Opps |
| 18310143 | 18310142 | 3/17/2023 FVJ3P | US 5YR FUTR OPTN  Apr23P109.75 EXP03/24/23 | Macro Opps |
| 18310144 | 18310142 | 3/17/2023 FVJ3P | US 5YR FUTR OPTN  Apr23P109.75 EXP03/24/23 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 18310327 | | 3/17/2023 TYJ3P | US 10YR FUT OPTN Apr23P 114 EXP03/24/23 | Core Strategies |
| 18312146 | 18312146 | 3/20/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18312147 | 18312146 | 3/20/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18312148 | 18312146 | 3/20/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18312149 | 18312146 | 3/20/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18312152 | 18312152 | 3/20/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18312153 | 18312152 | 3/20/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18312261 | | 3/20/2023 FVJ3P | US 5YR FUTR OPTN Apr23P 110 EXP03/24/23 | Core Strategies |
| 18312344 | | 3/20/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18312451 | | 3/20/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18312488 | 18312488 | 3/20/2023 FVJ3P | US 5YR FUTR OPTN Apr23P110.75 EXP03/24/23 | Core Strategies |
| 18312489 | 18312488 | 3/20/2023 FVJ3P | US 5YR FUTR OPTN Apr23P110.75 EXP03/24/23 | Core Strategies |
| 18312558 | 18312558 | 3/20/2023 USK3P | US BOND FUTR OPTN May23P 130 EXP04/21/23 | Core Strategies |
| 18312559 | 18312558 | 3/20/2023 USK3P | US BOND FUTR OPTN May23P 130 EXP04/21/23 | Core Strategies |
| 18312592 | | 3/20/2023 WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps |
| 18312623 | | 3/20/2023 USK3P | US BOND FUTR OPTN May23P 130 EXP04/21/23 | Core Strategies |
| 18312627 | 18312627 | 3/20/2023 USJ3P | US BOND FUTR OPTN Apr23P 132 EXP03/24/23 | Core Strategies |
| 18312628 | 18312627 | 3/20/2023 USJ3P | US BOND FUTR OPTN Apr23P 132 EXP03/24/23 | Core Strategies |
| 18312629 | 18312627 | 3/20/2023 USJ3P | US BOND FUTR OPTN Apr23P 132 EXP03/24/23 | Core Strategies |
| 18312630 | 18312627 | 3/20/2023 USJ3P | US BOND FUTR OPTN Apr23P 132 EXP03/24/23 | Core Strategies |
| 18312649 | 18312649 | 3/20/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18312650 | 18312649 | 3/20/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18312741 | 18312741 | 3/20/2023 TYJ3P | US 10YR FUT OPTN Apr23P 115 EXP03/24/23 | Core Strategies |
| 18312742 | 18312741 | 3/20/2023 TYJ3P | US 10YR FUT OPTN Apr23P 115 EXP03/24/23 | Core Strategies |
| 18312743 | 18312741 | 3/20/2023 TYJ3P | US 10YR FUT OPTN Apr23P 115 EXP03/24/23 | Core Strategies |
| 18312755 | 18312755 | 3/20/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18312756 | 18312755 | 3/20/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18312757 | 18312755 | 3/20/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18312762 | | 3/20/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18312831 | 18312831 | 3/20/2023 TYJ3P | US 10YR FUT OPTN Apr23P114.75 EXP03/24/23 | Core Strategies |
| 18312832 | 18312831 | 3/20/2023 TYJ3P | US 10YR FUT OPTN Apr23P114.75 EXP03/24/23 | Core Strategies |
| 18312836 | 18312836 | 3/20/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18312837 | 18312836 | 3/20/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18312842 | 18312842 | 3/20/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18312843 | 18312842 | 3/20/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18312844 | 18312842 | 3/20/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18312850 | 18312850 | 3/20/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18312851 | 18312850 | 3/20/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18312852 | 18312850 | 3/20/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 18312853 | 18312850 | 3/20/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18312854 | 18312850 | 3/20/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18312855 | 18312850 | 3/20/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18312856 | 18312850 | 3/20/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18312857 | 18312850 | 3/20/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18312920 | 18312920 | 3/20/2023 FVK3P | US 5YR FUTR OPTN  May23P   109 EXP04/21/23 | Core Strategies |
| 18312921 | 18312920 | 3/20/2023 FVK3P | US 5YR FUTR OPTN  May23P   109 EXP04/21/23 | Core Strategies |
| 18312922 | 18312920 | 3/20/2023 FVK3P | US 5YR FUTR OPTN  May23P   109 EXP04/21/23 | Core Strategies |
| 18312936 | | 3/20/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18313008 | 18313008 | 3/20/2023 TYK3P | US 10YR FUT OPTN  May23P   114 EXP04/21/23 | Core Strategies |
| 18313009 | 18313008 | 3/20/2023 TYK3P | US 10YR FUT OPTN  May23P   114 EXP04/21/23 | Core Strategies |
| 18313010 | 18313008 | 3/20/2023 TYK3P | US 10YR FUT OPTN  May23P   114 EXP04/21/23 | Core Strategies |
| 18313011 | 18313008 | 3/20/2023 TYK3P | US 10YR FUT OPTN  May23P   114 EXP04/21/23 | Core Strategies |
| 18313012 | 18313008 | 3/20/2023 TYK3P | US 10YR FUT OPTN  May23P   114 EXP04/21/23 | Core Strategies |
| 18315551 | | 3/20/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18315552 | | 3/20/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18315569 | | 3/20/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18315582 | 18315582 | 3/20/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18315583 | 18315582 | 3/20/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18315584 | | 3/20/2023 WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps |
| 18315697 | | 3/20/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18316150 | | 3/20/2023 TYJ3P | US 10YR FUT OPTN  Apr23P   115 EXP03/24/23 | Core Strategies |
| 18316219 | 18316219 | 3/20/2023 TYJ3P | US 10YR FUT OPTN  Apr23P   115 EXP03/24/23 | Core Strategies |
| 18316220 | 18316219 | 3/20/2023 TYJ3P | US 10YR FUT OPTN  Apr23P   115 EXP03/24/23 | Core Strategies |
| 18316221 | 18316219 | 3/20/2023 TYJ3P | US 10YR FUT OPTN  Apr23P   115 EXP03/24/23 | Core Strategies |
| 18316222 | 18316219 | 3/20/2023 TYJ3P | US 10YR FUT OPTN  Apr23P   115 EXP03/24/23 | Core Strategies |
| 18316223 | | 3/20/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps, 1074 |
| 18316230 | 18316230 | 3/20/2023 TYJ3C | US 10YR FUT OPTN  Apr23C 115.5 EXP03/24/23 | Core Strategies |
| 18316231 | 18316230 | 3/20/2023 TYJ3C | US 10YR FUT OPTN  Apr23C 115.5 EXP03/24/23 | Core Strategies |
| 18316271 | | 3/20/2023 WNM3 | US ULTRA BOND CBT Jun23 | Core Strategies |
| 18316275 | 18316275 | 3/20/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18316276 | 18316275 | 3/20/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18316277 | 18316275 | 3/20/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18316278 | 18316275 | 3/20/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18316279 | 18316275 | 3/20/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18316281 | | 3/20/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps, 1074 |
| 18316300 | 18316300 | 3/20/2023 TYJ3P | US 10YR FUT OPTN  Apr23P114.75 EXP03/24/23 | Core Strategies |
| 18316301 | 18316300 | 3/20/2023 TYJ3P | US 10YR FUT OPTN  Apr23P114.75 EXP03/24/23 | Core Strategies |
| 18316302 | 18316300 | 3/20/2023 TYJ3P | US 10YR FUT OPTN  Apr23P114.75 EXP03/24/23 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 18316303 | 18316303 | 3/20/2023 TYJ3P | US 10YR FUT OPTN  Apr23P   116 EXP03/24/23 | Macro Opps |
| 18316363 | | 3/20/2023 USJ3P | US BOND FUTR OPTN Apr23P  130 EXP03/24/23 | Macro Opps |
| 18316398 | 18316398 | 3/20/2023 USJ3P | US BOND FUTR OPTN Apr23P  130 EXP03/24/23 | Core Strategies |
| 18316399 | 18316398 | 3/20/2023 USJ3P | US BOND FUTR OPTN Apr23P  130 EXP03/24/23 | Core Strategies |
| 18316496 | | 3/20/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | 1074, 1651 |
| 18316499 | 18316499 | 3/20/2023 TYJ3P | US 10YR FUT OPTN  Apr23P115.25 EXP03/24/23 | Macro Opps |
| 18316500 | 18316499 | 3/20/2023 TYJ3P | US 10YR FUT OPTN  Apr23P115.25 EXP03/24/23 | Macro Opps |
| 18316501 | 18316499 | 3/20/2023 TYJ3P | US 10YR FUT OPTN  Apr23P115.25 EXP03/24/23 | Macro Opps |
| 18316511 | | 3/20/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18316571 | 18316571 | 3/20/2023 TYJ3P | US 10YR FUT OPTN  Apr23P 115.5 EXP03/24/23 | Macro Opps |
| 18316572 | 18316571 | 3/20/2023 TYJ3P | US 10YR FUT OPTN  Apr23P 115.5 EXP03/24/23 | Macro Opps |
| 18316573 | 18316571 | 3/20/2023 TYJ3P | US 10YR FUT OPTN  Apr23P 115.5 EXP03/24/23 | Macro Opps |
| 18316804 | 18316303 | 3/20/2023 TYJ3P | US 10YR FUT OPTN  Apr23P   116 EXP03/24/23 | Macro Opps |
| 18316805 | 18316303 | 3/20/2023 TYJ3P | US 10YR FUT OPTN  Apr23P   116 EXP03/24/23 | Macro Opps |
| 18318203 | | 3/21/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18318287 | 18318287 | 3/21/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18318288 | 18318287 | 3/21/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18318289 | 18318287 | 3/21/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18318292 | | 3/21/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18318377 | | 3/21/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18318392 | 18318392 | 3/21/2023 FVJ3P | US 5YR FUTR OPTN  Apr23P 109.5 EXP03/24/23 | Core Strategies |
| 18318393 | 18318392 | 3/21/2023 FVJ3P | US 5YR FUTR OPTN  Apr23P 109.5 EXP03/24/23 | Core Strategies |
| 18318394 | 18318392 | 3/21/2023 FVJ3P | US 5YR FUTR OPTN  Apr23P 109.5 EXP03/24/23 | Core Strategies |
| 18318395 | 18318392 | 3/21/2023 FVJ3P | US 5YR FUTR OPTN  Apr23P 109.5 EXP03/24/23 | Core Strategies |
| 18318396 | 18318392 | 3/21/2023 FVJ3P | US 5YR FUTR OPTN  Apr23P 109.5 EXP03/24/23 | Core Strategies |
| 18318403 | 18318403 | 3/21/2023 TYK3P | US 10YR FUT OPTN  May23P  114 EXP04/21/23 | Core Strategies |
| 18318501 | | 3/21/2023 USK3C | US BOND FUTR OPTN May23C   133 EXP04/21/23 | 1074 |
| 18318601 | | 3/21/2023 USK3C | US BOND FUTR OPTN May23C   133 EXP04/21/23 | Core Strategies |
| 18318679 | | 3/21/2023 FVK3C | US 5YR FUTR OPTN  May23C  110 EXP04/21/23 | Core Strategies |
| 18318707 | 18318707 | 3/21/2023 TYJ3P | US 10YR FUT OPTN  Apr23P114.75 EXP03/24/23 | Core Strategies |
| 18318708 | 18318707 | 3/21/2023 TYJ3P | US 10YR FUT OPTN  Apr23P114.75 EXP03/24/23 | Core Strategies |
| 18318709 | 18318707 | 3/21/2023 TYJ3P | US 10YR FUT OPTN  Apr23P114.75 EXP03/24/23 | Core Strategies |
| 18318710 | 18318707 | 3/21/2023 TYJ3P | US 10YR FUT OPTN  Apr23P114.75 EXP03/24/23 | Core Strategies |
| 18318763 | 18318763 | 3/21/2023 TYJ3P | US 10YR FUT OPTN  Apr23P   115 EXP03/24/23 | Core Strategies |
| 18318764 | 18318763 | 3/21/2023 TYJ3P | US 10YR FUT OPTN  Apr23P   115 EXP03/24/23 | Core Strategies |
| 18318765 | 18318763 | 3/21/2023 TYJ3P | US 10YR FUT OPTN  Apr23P   115 EXP03/24/23 | Core Strategies |
| 18318766 | 18318763 | 3/21/2023 TYJ3P | US 10YR FUT OPTN  Apr23P   115 EXP03/24/23 | Core Strategies |
| 18318804 | 18318403 | 3/21/2023 TYK3P | US 10YR FUT OPTN  May23P   114 EXP04/21/23 | Core Strategies |
| 18318805 | 18318403 | 3/21/2023 TYK3P | US 10YR FUT OPTN  May23P   114 EXP04/21/23 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 18318806 | 18318403 | 3/21/2023 TYK3P | US 10YR FUT OPTN May23P | 114 EXP04/21/23 | Core Strategies |
| 18318807 | 18318403 | 3/21/2023 TYK3P | US 10YR FUT OPTN May23P | 114 EXP04/21/23 | Core Strategies |
| 18318923 | | 3/21/2023 USJ3C | US BOND FUTR OPTN Apr23C | 132 EXP03/24/23 | Macro Opps |
| 18319007 | 18319007 | 3/21/2023 FVK3P | US 5YR FUTR OPTN May23P | 109 EXP04/21/23 | Core Strategies |
| 18319008 | 18319007 | 3/21/2023 FVK3P | US 5YR FUTR OPTN May23P | 109 EXP04/21/23 | Core Strategies |
| 18319009 | 18319007 | 3/21/2023 FVK3P | US 5YR FUTR OPTN May23P | 109 EXP04/21/23 | Core Strategies |
| 18319010 | 18319007 | 3/21/2023 FVK3P | US 5YR FUTR OPTN May23P | 109 EXP04/21/23 | Core Strategies |
| 18319011 | 18319007 | 3/21/2023 FVK3P | US 5YR FUTR OPTN May23P | 109 EXP04/21/23 | Core Strategies |
| 18319019 | 18319019 | 3/21/2023 FVJ3P | US 5YR FUTR OPTN Apr23P109.75 EXP03/24/23 | | Core Strategies |
| 18319020 | 18319019 | 3/21/2023 FVJ3P | US 5YR FUTR OPTN Apr23P109.75 EXP03/24/23 | | Core Strategies |
| 18319021 | 18319019 | 3/21/2023 FVJ3P | US 5YR FUTR OPTN Apr23P109.75 EXP03/24/23 | | Core Strategies |
| 18319022 | 18319019 | 3/21/2023 FVJ3P | US 5YR FUTR OPTN Apr23P109.75 EXP03/24/23 | | Core Strategies |
| 18319023 | 18319019 | 3/21/2023 FVJ3P | US 5YR FUTR OPTN Apr23P109.75 EXP03/24/23 | | Core Strategies |
| 18319122 | 18319122 | 3/21/2023 TYJ3P | US 10YR FUT OPTN Apr23P 114.5 EXP03/24/23 | | Core Strategies |
| 18319123 | 18319122 | 3/21/2023 TYJ3P | US 10YR FUT OPTN Apr23P 114.5 EXP03/24/23 | | Core Strategies |
| 18319124 | 18319122 | 3/21/2023 TYJ3P | US 10YR FUT OPTN Apr23P 114.5 EXP03/24/23 | | Core Strategies |
| 18319125 | 18319122 | 3/21/2023 TYJ3P | US 10YR FUT OPTN Apr23P 114.5 EXP03/24/23 | | Core Strategies |
| 18319131 | | 3/21/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | | Core Strategies |
| 18319132 | | 3/21/2023 TYK3C | US 10YR FUT OPTN May23C | 116 EXP04/21/23 | Macro Opps |
| 18319134 | | 3/15/2023 USM3 | US LONG BOND(CBT) Jun23 | | Core Strategies |
| 18322492 | | 3/21/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | | Core Strategies |
| 18322496 | 18322496 | 3/21/2023 FVK3P | US 5YR FUTR OPTN May23P107.75 EXP04/21/23 | | Core Strategies |
| 18322497 | 18322496 | 3/21/2023 FVK3P | US 5YR FUTR OPTN May23P107.75 EXP04/21/23 | | Core Strategies |
| 18322567 | | 3/21/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | | Macro Opps |
| 18322572 | 18322572 | 3/21/2023 FVK3P | US 5YR FUTR OPTN May23P107.75 EXP04/21/23 | | Core Strategies |
| 18322573 | 18322572 | 3/21/2023 FVK3P | US 5YR FUTR OPTN May23P107.75 EXP04/21/23 | | Core Strategies |
| 18322825 | | 3/21/2023 USM3 | US LONG BOND(CBT) Jun23 | | Macro Opps |
| 18322841 | 18322841 | 3/21/2023 FVK3C | US 5YR FUTR OPTN May23C | 110 EXP04/21/23 | Core Strategies |
| 18322842 | 18322841 | 3/21/2023 FVK3C | US 5YR FUTR OPTN May23C | 110 EXP04/21/23 | Core Strategies |
| 18322843 | 18322841 | 3/21/2023 FVK3C | US 5YR FUTR OPTN May23C | 110 EXP04/21/23 | Core Strategies |
| 18322844 | 18322841 | 3/21/2023 FVK3C | US 5YR FUTR OPTN May23C | 110 EXP04/21/23 | Core Strategies |
| 18322845 | 18322841 | 3/21/2023 FVK3C | US 5YR FUTR OPTN May23C | 110 EXP04/21/23 | Core Strategies |
| 18323305 | 18323305 | 3/21/2023 TYJ3P | US 10YR FUT OPTN Apr23P 114.5 EXP03/24/23 | | Core Strategies |
| 18323306 | 18323305 | 3/21/2023 TYJ3P | US 10YR FUT OPTN Apr23P 114.5 EXP03/24/23 | | Core Strategies |
| 18323312 | | 3/21/2023 WNM3 | US ULTRA BOND CBT Jun23 | | Macro Opps |
| 18323313 | | 3/21/2023 USM3 | US LONG BOND(CBT) Jun23 | | 1074, 1651 |
| 18329501 | | 3/22/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | | Macro Opps |
| 18329562 | 18329562 | 3/22/2023 TYK3C | US 10YR FUT OPTN May23C | 115 EXP04/21/23 | Core Strategies |
| 18329563 | 18329562 | 3/22/2023 TYK3C | US 10YR FUT OPTN May23C | 115 EXP04/21/23 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 18329564 | 18329562 | 3/22/2023 TYK3C | US 10YR FUT OPTN May23C 115 EXP04/21/23 | Core Strategies |
| 18329647 | | 3/22/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18329648 | | 3/22/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18329650 | | 3/22/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18329672 | 18329672 | 3/22/2023 FVK3P | US 5YR FUTR OPTN May23P 108.5 EXP04/21/23 | Core Strategies |
| 18329673 | 18329672 | 3/22/2023 FVK3P | US 5YR FUTR OPTN May23P 108.5 EXP04/21/23 | Core Strategies |
| 18329674 | 18329674 | 3/22/2023 FVK3P | US 5YR FUTR OPTN May23P 108.5 EXP04/21/23 | Core Strategies |
| 18329675 | 18329674 | 3/22/2023 FVK3P | US 5YR FUTR OPTN May23P 108.5 EXP04/21/23 | Core Strategies |
| 18329676 | 18329674 | 3/22/2023 FVK3P | US 5YR FUTR OPTN May23P 108.5 EXP04/21/23 | Core Strategies |
| 18329677 | 18329674 | 3/22/2023 FVK3P | US 5YR FUTR OPTN May23P 108.5 EXP04/21/23 | Core Strategies |
| 18329697 | 18329697 | 3/22/2023 TYJ3P | US 10YR FUT OPTN Apr23P 114 EXP03/24/23 | Core Strategies |
| 18329698 | 18329697 | 3/22/2023 TYJ3P | US 10YR FUT OPTN Apr23P 114 EXP03/24/23 | Core Strategies |
| 18329699 | 18329697 | 3/22/2023 TYJ3P | US 10YR FUT OPTN Apr23P 114 EXP03/24/23 | Core Strategies |
| 18329744 | 18329744 | 3/22/2023 FVK3C | US 5YR FUTR OPTN May23C 110 EXP04/21/23 | Core Strategies |
| 18329745 | 18329744 | 3/22/2023 FVK3C | US 5YR FUTR OPTN May23C 110 EXP04/21/23 | Core Strategies |
| 18329746 | 18329744 | 3/22/2023 FVK3C | US 5YR FUTR OPTN May23C 110 EXP04/21/23 | Core Strategies |
| 18329837 | | 3/22/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18329838 | | 3/22/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18329841 | 18329841 | 3/22/2023 WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps |
| 18329842 | 18329841 | 3/22/2023 WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps |
| 18329854 | 18329854 | 3/22/2023 FVK3P | US 5YR FUTR OPTN May23P107.75 EXP04/21/23 | Core Strategies |
| 18329855 | 18329854 | 3/22/2023 FVK3P | US 5YR FUTR OPTN May23P107.75 EXP04/21/23 | Core Strategies |
| 18329861 | 18329861 | 3/22/2023 FVK3P | US 5YR FUTR OPTN May23P 108.5 EXP04/21/23 | Core Strategies |
| 18329862 | 18329861 | 3/22/2023 FVK3P | US 5YR FUTR OPTN May23P 108.5 EXP04/21/23 | Core Strategies |
| 18329884 | 18329884 | 3/22/2023 TYJ3C | US 10YR FUT OPTN Apr23C 114.5 EXP03/24/23 | Macro Opps |
| 18329885 | 18329884 | 3/22/2023 TYJ3C | US 10YR FUT OPTN Apr23C 114.5 EXP03/24/23 | Macro Opps |
| 18329886 | 18329884 | 3/22/2023 TYJ3C | US 10YR FUT OPTN Apr23C 114.5 EXP03/24/23 | Macro Opps |
| 18329919 | 18329919 | 3/22/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18329920 | 18329919 | 3/22/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18329931 | | 3/22/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18329932 | | 3/22/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18329939 | | 3/22/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18329964 | 18329964 | 3/22/2023 TYK3C | US 10YR FUT OPTN May23C 115.5 EXP04/21/23 | Core Strategies |
| 18329965 | 18329964 | 3/22/2023 TYK3C | US 10YR FUT OPTN May23C 115.5 EXP04/21/23 | Core Strategies |
| 18329989 | 18329989 | 3/22/2023 FVK3P | US 5YR FUTR OPTN May23P 108.5 EXP04/21/23 | Core Strategies |
| 18329990 | 18329989 | 3/22/2023 FVK3P | US 5YR FUTR OPTN May23P 108.5 EXP04/21/23 | Core Strategies |
| 18330038 | 18330038 | 3/22/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18330039 | 18330038 | 3/22/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18330040 | 18330040 | 3/22/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 18330041 | 18330040 | 3/22/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18330042 | 18330040 | 3/22/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18330111 | | 3/22/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18330113 | | 3/22/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18330171 | 18330171 | 3/22/2023 | USK3P | US BOND FUTR OPTN May23P   128 EXP04/21/23 | Macro Opps |
| 18330172 | 18330171 | 3/22/2023 | USK3P | US BOND FUTR OPTN May23P   128 EXP04/21/23 | Macro Opps |
| 18330176 | | 3/22/2023 | USK3P | US BOND FUTR OPTN May23P   129 EXP04/21/23 | Macro Opps |
| 18330179 | | 3/22/2023 | FVK3P | US 5YR FUTR OPTN  May23P 108.5 EXP04/21/23 | Core Strategies |
| 18330180 | 18330180 | 3/22/2023 | TYK3P | US 10YR FUT OPTN  May23P   114 EXP04/21/23 | Core Strategies |
| 18330181 | 18330180 | 3/22/2023 | TYK3P | US 10YR FUT OPTN  May23P   114 EXP04/21/23 | Core Strategies |
| 18330211 | | 3/22/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18330230 | | 3/22/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18330306 | 18330306 | 3/22/2023 | FVK3C | US 5YR FUTR OPTN  May23C   110 EXP04/21/23 | Core Strategies |
| 18330307 | 18330306 | 3/22/2023 | FVK3C | US 5YR FUTR OPTN  May23C   110 EXP04/21/23 | Core Strategies |
| 18330309 | | 3/22/2023 | TYK3C | US 10YR FUT OPTN May23C 115.5 EXP04/21/23 | Core Strategies |
| 18330319 | 18330319 | 3/22/2023 | TYJ3P | US 10YR FUT OPTN  Apr23P   115 EXP03/24/23 | Macro Opps |
| 18330320 | 18330319 | 3/22/2023 | TYJ3P | US 10YR FUT OPTN  Apr23P   115 EXP03/24/23 | Macro Opps |
| 18330323 | | 3/22/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps, 1074 |
| 18330407 | 18330407 | 3/22/2023 | TYJ3C | US 10YR FUT OPTN  Apr23C 114.5 EXP03/24/23 | Macro Opps |
| 18330408 | 18330407 | 3/22/2023 | TYJ3C | US 10YR FUT OPTN  Apr23C 114.5 EXP03/24/23 | Macro Opps |
| 18330409 | 18330407 | 3/22/2023 | TYJ3C | US 10YR FUT OPTN  Apr23C 114.5 EXP03/24/23 | Macro Opps |
| 18330412 | | 3/22/2023 | TYJ3P | US 10YR FUT OPTN  Apr23P113.75 EXP03/24/23 | 1074 |
| 18330413 | | 3/22/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18330416 | | 3/22/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18330418 | | 3/22/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18333579 | 18333579 | 3/23/2023 | TYJ3P | US 10YR FUT OPTN  Apr23P114.75 EXP03/24/23 | Macro Opps |
| 18333580 | 18333579 | 3/23/2023 | TYJ3P | US 10YR FUT OPTN  Apr23P114.75 EXP03/24/23 | Macro Opps |
| 18333581 | 18333579 | 3/23/2023 | TYJ3P | US 10YR FUT OPTN  Apr23P114.75 EXP03/24/23 | Macro Opps |
| 18333665 | 18333665 | 3/23/2023 | 1CJ3P | US TRS BND FRI WK1Apr23P   130 EXP04/07/23 | Macro Opps |
| 18333666 | 18333665 | 3/23/2023 | 1CJ3P | US TRS BND FRI WK1Apr23P   130 EXP04/07/23 | Macro Opps |
| 18333667 | 18333665 | 3/23/2023 | 1CJ3P | US TRS BND FRI WK1Apr23P   130 EXP04/07/23 | Macro Opps |
| 18333785 | 18333785 | 3/23/2023 | FVK3P | US 5YR FUTR OPTN  May23P 108.5 EXP04/21/23 | Core Strategies |
| 18333786 | 18333785 | 3/23/2023 | FVK3P | US 5YR FUTR OPTN  May23P 108.5 EXP04/21/23 | Core Strategies |
| 18333787 | 18333785 | 3/23/2023 | FVK3P | US 5YR FUTR OPTN  May23P 108.5 EXP04/21/23 | Core Strategies |
| 18333788 | 18333785 | 3/23/2023 | FVK3P | US 5YR FUTR OPTN  May23P 108.5 EXP04/21/23 | Core Strategies |
| 18333789 | 18333785 | 3/23/2023 | FVK3P | US 5YR FUTR OPTN  May23P 108.5 EXP04/21/23 | Core Strategies |
| 18333795 | 18333795 | 3/23/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18333796 | 18333795 | 3/23/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18333797 | 18333795 | 3/23/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 18333803 | 18333803 | 3/23/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18333865 | 18333865 | 3/23/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18333866 | 18333865 | 3/23/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18333929 | 18333929 | 3/23/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18333930 | 18333929 | 3/23/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18333957 | 18333957 | 3/23/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18333958 | 18333957 | 3/23/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18334024 | | 3/23/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18334030 | 18334030 | 3/23/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18334031 | 18334030 | 3/23/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18334049 | 18334049 | 3/23/2023 TYJ3C | US 10YR FUT OPTN  Apr23C 115.5 EXP03/24/23 | Macro Opps |
| 18334050 | 18334049 | 3/23/2023 TYJ3C | US 10YR FUT OPTN  Apr23C 115.5 EXP03/24/23 | Macro Opps |
| 18334051 | 18334049 | 3/23/2023 TYJ3C | US 10YR FUT OPTN  Apr23C 115.5 EXP03/24/23 | Macro Opps |
| 18334104 | 18333803 | 3/23/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18334117 | 18334117 | 3/23/2023 FVK3P | US 5YR FUTR OPTN  May23P 108.5 EXP04/21/23 | Core Strategies |
| 18334118 | 18334117 | 3/23/2023 FVK3P | US 5YR FUTR OPTN  May23P 108.5 EXP04/21/23 | Core Strategies |
| 18334119 | 18334117 | 3/23/2023 FVK3P | US 5YR FUTR OPTN  May23P 108.5 EXP04/21/23 | Core Strategies |
| 18334120 | 18334117 | 3/23/2023 FVK3P | US 5YR FUTR OPTN  May23P 108.5 EXP04/21/23 | Core Strategies |
| 18334121 | 18334117 | 3/23/2023 FVK3P | US 5YR FUTR OPTN  May23P 108.5 EXP04/21/23 | Core Strategies |
| 18334210 | | 3/23/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18336702 | 18336702 | 3/23/2023 WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps |
| 18336703 | 18336702 | 3/23/2023 WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps |
| 18336842 | 18336842 | 3/23/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18336843 | 18336842 | 3/23/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18336844 | | 3/23/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18336845 | 18336845 | 3/23/2023 USK3P | US BOND FUTR OPTN May23P   129 EXP04/21/23 | Macro Opps |
| 18336846 | 18336845 | 3/23/2023 USK3P | US BOND FUTR OPTN May23P   129 EXP04/21/23 | Macro Opps |
| 18336847 | 18336845 | 3/23/2023 USK3P | US BOND FUTR OPTN May23P   129 EXP04/21/23 | Macro Opps |
| 18336931 | | 3/23/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18336933 | 18336933 | 3/23/2023 WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps |
| 18336934 | 18336933 | 3/23/2023 WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps |
| 18336935 | 18336933 | 3/23/2023 WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps |
| 18337038 | 18337038 | 3/23/2023 FVK3P | US 5YR FUTR OPTN  May23P   109 EXP04/21/23 | Core Strategies |
| 18337039 | 18337038 | 3/23/2023 FVK3P | US 5YR FUTR OPTN  May23P   109 EXP04/21/23 | Core Strategies |
| 18337040 | 18337038 | 3/23/2023 FVK3P | US 5YR FUTR OPTN  May23P   109 EXP04/21/23 | Core Strategies |
| 18337045 | | 3/23/2023 TYJ3P | US 10YR FUT OPTN  Apr23P115.75 EXP03/24/23 | Macro Opps |
| 18337111 | | 3/23/2023 WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps |
| 18337113 | 18337113 | 3/23/2023 WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps |
| 18337114 | 18337113 | 3/23/2023 WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 18337115 | 18337113 | 3/23/2023 | WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps |
| 18337123 | 18337123 | 3/23/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18337124 | 18337123 | 3/23/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18337131 | 18337131 | 3/23/2023 | 5IH3P | US 5YR NOTE W5 OP Mar23P109.75 EXP03/31/23 | Core Strategies |
| 18337132 | 18337131 | 3/23/2023 | 5IH3P | US 5YR NOTE W5 OP Mar23P109.75 EXP03/31/23 | Core Strategies |
| 18337133 | 18337131 | 3/23/2023 | 5IH3P | US 5YR NOTE W5 OP Mar23P109.75 EXP03/31/23 | Core Strategies |
| 18337144 | | 3/23/2023 | 5CH3P | US LONG BND W5 OP Mar23P  130 EXP03/31/23 | Macro Opps |
| 18337204 | 18336702 | 3/23/2023 | WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps |
| 18337210 | 18337210 | 3/23/2023 | 5CH3P | US LONG BND W5 OP Mar23P  130 EXP03/31/23 | Macro Opps |
| 18337211 | 18337210 | 3/23/2023 | 5CH3P | US LONG BND W5 OP Mar23P  130 EXP03/31/23 | Macro Opps |
| 18339375 | 18339375 | 3/24/2023 | TYJ3P | US 10YR FUT OPTN  Apr23P  116 EXP03/24/23 | Macro Opps |
| 18339376 | 18339376 | 3/24/2023 | TYJ3P | US 10YR FUT OPTN  Apr23P  116 EXP03/24/23 | Macro Opps |
| 18339387 | 18339387 | 3/24/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18339388 | 18339387 | 3/24/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18339397 | 18339397 | 3/24/2023 | FVJ3P | US 5YR FUTR OPTN  Apr23P  111 EXP03/24/23 | Core Strategies |
| 18339398 | 18339397 | 3/24/2023 | FVJ3P | US 5YR FUTR OPTN  Apr23P  111 EXP03/24/23 | Core Strategies |
| 18339399 | 18339397 | 3/24/2023 | FVJ3P | US 5YR FUTR OPTN  Apr23P  111 EXP03/24/23 | Core Strategies |
| 18339573 | 18339573 | 3/24/2023 | TYK3P | US 10YR FUT OPTN  May23P  117 EXP04/21/23 | Core Strategies |
| 18339574 | 18339573 | 3/24/2023 | TYK3P | US 10YR FUT OPTN  May23P  117 EXP04/21/23 | Core Strategies |
| 18339575 | 18339573 | 3/24/2023 | TYK3P | US 10YR FUT OPTN  May23P  117 EXP04/21/23 | Core Strategies |
| 18339578 | 18339578 | 3/24/2023 | USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18339579 | 18339578 | 3/24/2023 | USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18339580 | 18339578 | 3/24/2023 | USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18339663 | 18339663 | 3/24/2023 | 5MH3C | US 10Y NOTE W5 OP Mar23C  117 EXP03/31/23 | Core Strategies |
| 18339664 | 18339663 | 3/24/2023 | 5MH3C | US 10Y NOTE W5 OP Mar23C  117 EXP03/31/23 | Core Strategies |
| 18339665 | 18339663 | 3/24/2023 | 5MH3C | US 10Y NOTE W5 OP Mar23C  117 EXP03/31/23 | Core Strategies |
| 18339734 | 18339734 | 3/24/2023 | USJ3P | US BOND FUTR OPTN Apr23P  133 EXP03/24/23 | Core Strategies |
| 18339735 | 18339734 | 3/24/2023 | USJ3P | US BOND FUTR OPTN Apr23P  133 EXP03/24/23 | Core Strategies |
| 18339736 | 18339734 | 3/24/2023 | USJ3P | US BOND FUTR OPTN Apr23P  133 EXP03/24/23 | Core Strategies |
| 18339842 | 18339842 | 3/24/2023 | TYK3P | US 10YR FUT OPTN  May23P  114 EXP04/21/23 | Core Strategies |
| 18339843 | 18339842 | 3/24/2023 | TYK3P | US 10YR FUT OPTN  May23P  114 EXP04/21/23 | Core Strategies |
| 18339844 | 18339842 | 3/24/2023 | TYK3P | US 10YR FUT OPTN  May23P  114 EXP04/21/23 | Core Strategies |
| 18339845 | 18339842 | 3/24/2023 | TYK3P | US 10YR FUT OPTN  May23P  114 EXP04/21/23 | Core Strategies |
| 18339846 | 18339842 | 3/24/2023 | TYK3P | US 10YR FUT OPTN  May23P  114 EXP04/21/23 | Core Strategies |
| 18339858 | 18339858 | 3/24/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18339859 | 18339858 | 3/24/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18339860 | | 3/24/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18339864 | 18339864 | 3/24/2023 | TYJ3P | US 10YR FUT OPTN  Apr23P 116.5 EXP03/24/23 | Core Strategies |
| 18339865 | 18339864 | 3/24/2023 | TYJ3P | US 10YR FUT OPTN  Apr23P 116.5 EXP03/24/23 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 18341752 | 18341752 | 3/24/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18341753 | 18341752 | 3/24/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18341754 | 18341752 | 3/24/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18341755 | 18341752 | 3/24/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18341756 | 18341752 | 3/24/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18341900 | 18341900 | 3/24/2023 | 5MH3P | US 10Y NOTE W5 OP Mar23P 114.5 EXP03/31/23 | Macro Opps |
| 18341901 | 18341900 | 3/24/2023 | 5MH3P | US 10Y NOTE W5 OP Mar23P 114.5 EXP03/31/23 | Macro Opps |
| 18341921 | 18341921 | 3/24/2023 | TYK3P | US 10YR FUT OPTN  May23P  113 EXP04/21/23 | Core Strategies |
| 18341922 | 18341921 | 3/24/2023 | TYK3P | US 10YR FUT OPTN  May23P  113 EXP04/21/23 | Core Strategies |
| 18341923 | 18341921 | 3/24/2023 | TYK3P | US 10YR FUT OPTN  May23P  113 EXP04/21/23 | Core Strategies |
| 18341991 | 18341991 | 3/24/2023 | 5MH3P | US 10Y NOTE W5 OP Mar23P  115 EXP03/31/23 | Macro Opps |
| 18341992 | 18341991 | 3/24/2023 | 5MH3P | US 10Y NOTE W5 OP Mar23P  115 EXP03/31/23 | Macro Opps |
| 18341993 | 18341991 | 3/24/2023 | 5MH3P | US 10Y NOTE W5 OP Mar23P  115 EXP03/31/23 | Macro Opps |
| 18342239 | 18342239 | 3/24/2023 | 5CH3P | US LONG BND W5 OP Mar23P  130 EXP03/31/23 | Core Strategies |
| 18342240 | 18342239 | 3/24/2023 | 5CH3P | US LONG BND W5 OP Mar23P  130 EXP03/31/23 | Core Strategies |
| 18342329 | | 3/24/2023 | 5CH3P | US LONG BND W5 OP Mar23P  130 EXP03/31/23 | Macro Opps |
| 18345863 | 18345863 | 3/27/2023 | 5MH3C | US 10Y NOTE W5 OP Mar23C  116 EXP03/31/23 | Core Strategies |
| 18345864 | 18345863 | 3/27/2023 | 5MH3C | US 10Y NOTE W5 OP Mar23C  116 EXP03/31/23 | Core Strategies |
| 18345865 | 18345863 | 3/27/2023 | 5MH3C | US 10Y NOTE W5 OP Mar23C  116 EXP03/31/23 | Core Strategies |
| 18346103 | 18346103 | 3/27/2023 | 5IH3P | US 5YR NOTE W5 OP Mar23P  110 EXP03/31/23 | Core Strategies |
| 18346238 | | 3/27/2023 | TYK3P | US 10YR FUT OPTN  May23P  114 EXP04/21/23 | Core Strategies |
| 18346326 | | 3/27/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18346411 | 18346411 | 3/27/2023 | 5MH3P | US 10Y NOTE W5 OP Mar23P  115 EXP03/31/23 | Core Strategies |
| 18346412 | 18346411 | 3/27/2023 | 5MH3P | US 10Y NOTE W5 OP Mar23P  115 EXP03/31/23 | Core Strategies |
| 18346413 | 18346411 | 3/27/2023 | 5MH3P | US 10Y NOTE W5 OP Mar23P  115 EXP03/31/23 | Core Strategies |
| 18346427 | 18346427 | 3/27/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18346428 | 18346427 | 3/27/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18346429 | 18346427 | 3/27/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18346430 | 18346427 | 3/27/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18346431 | 18346427 | 3/27/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18346432 | 18346427 | 3/27/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18346433 | 18346427 | 3/27/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18346434 | 18346427 | 3/27/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18346604 | 18346103 | 3/27/2023 | 5IH3P | US 5YR NOTE W5 OP Mar23P  110 EXP03/31/23 | Core Strategies |
| 18346605 | 18346103 | 3/27/2023 | 5IH3P | US 5YR NOTE W5 OP Mar23P  110 EXP03/31/23 | Core Strategies |
| 18346613 | 18346613 | 3/27/2023 | 5MH3P | US 10Y NOTE W5 OP Mar23P115.75 EXP03/31/23 | Macro Opps |
| 18346614 | 18346613 | 3/27/2023 | 5MH3P | US 10Y NOTE W5 OP Mar23P115.75 EXP03/31/23 | Macro Opps |
| 18346615 | 18346613 | 3/27/2023 | 5MH3P | US 10Y NOTE W5 OP Mar23P115.75 EXP03/31/23 | Macro Opps |
| 18348180 | | 3/27/2023 | 5MH3C | US 10Y NOTE W5 OP Mar23C115.75 EXP03/31/23 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 18348181 | 18348181 | 3/27/2023 | 5CH3C | US LONG BND W5 OP Mar23C 132 EXP03/31/23 | Macro Opps |
| 18348182 | 18348181 | 3/27/2023 | 5CH3C | US LONG BND W5 OP Mar23C 132 EXP03/31/23 | Macro Opps |
| 18348200 | 18348200 | 3/27/2023 | 5MH3C | US 10Y NOTE W5 OP Mar23C115.75 EXP03/31/23 | Core Strategies |
| 18348201 | 18348200 | 3/27/2023 | 5MH3C | US 10Y NOTE W5 OP Mar23C115.75 EXP03/31/23 | Core Strategies |
| 18348202 | 18348200 | 3/27/2023 | 5MH3C | US 10Y NOTE W5 OP Mar23C115.75 EXP03/31/23 | Core Strategies |
| 18348331 | 18348331 | 3/27/2023 | FVK3P | US 5YR FUTR OPTN May23P 108.5 EXP04/21/23 | Core Strategies |
| 18348332 | 18348331 | 3/27/2023 | FVK3P | US 5YR FUTR OPTN May23P 108.5 EXP04/21/23 | Core Strategies |
| 18348333 | 18348331 | 3/27/2023 | FVK3P | US 5YR FUTR OPTN May23P 108.5 EXP04/21/23 | Core Strategies |
| 18348349 | 18348349 | 3/27/2023 | FVK3P | US 5YR FUTR OPTN May23P 108 EXP04/21/23 | Core Strategies |
| 18348350 | 18348349 | 3/27/2023 | FVK3P | US 5YR FUTR OPTN May23P 108 EXP04/21/23 | Core Strategies |
| 18348529 | 18348529 | 3/27/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18348530 | 18348529 | 3/27/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18348634 | | 3/27/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18348635 | | 3/27/2023 | 5MH3C | US 10Y NOTE W5 OP Mar23C116.75 EXP03/31/23 | Macro Opps |
| 18348668 | | 3/27/2023 | 5IH3C | US 5YR NOTE W5 OP Mar23C 111 EXP03/31/23 | Macro Opps |
| 18348709 | 18348709 | 3/27/2023 | TYK3C | US 10YR FUT OPTN May23C 116 EXP04/21/23 | Core Strategies |
| 18348710 | 18348709 | 3/27/2023 | TYK3C | US 10YR FUT OPTN May23C 116 EXP04/21/23 | Core Strategies |
| 18348833 | 18348833 | 3/27/2023 | 5CH3P | US LONG BND W5 OP Mar23P 130 EXP03/31/23 | Core Strategies |
| 18348834 | 18348833 | 3/27/2023 | 5CH3P | US LONG BND W5 OP Mar23P 130 EXP03/31/23 | Core Strategies |
| 18348853 | | 3/27/2023 | 5MH3C | US 10Y NOTE W5 OP Mar23C116.75 EXP03/31/23 | Macro Opps |
| 18348941 | | 3/27/2023 | 5MH3C | US 10Y NOTE W5 OP Mar23C115.75 EXP03/31/23 | Core Strategies |
| 18350234 | 18350234 | 3/28/2023 | 5MH3P | US 10Y NOTE W5 OP Mar23P114.75 EXP03/31/23 | Macro Opps |
| 18350235 | 18350234 | 3/28/2023 | 5MH3P | US 10Y NOTE W5 OP Mar23P114.75 EXP03/31/23 | Macro Opps |
| 18350236 | 18350234 | 3/28/2023 | 5MH3P | US 10Y NOTE W5 OP Mar23P114.75 EXP03/31/23 | Macro Opps |
| 18350385 | 18350385 | 3/28/2023 | 5MH3C | US 10Y NOTE W5 OP Mar23C115.25 EXP03/31/23 | Core Strategies |
| 18350386 | 18350385 | 3/28/2023 | 5MH3C | US 10Y NOTE W5 OP Mar23C115.25 EXP03/31/23 | Core Strategies |
| 18350387 | 18350385 | 3/28/2023 | 5MH3C | US 10Y NOTE W5 OP Mar23C115.25 EXP03/31/23 | Core Strategies |
| 18350429 | | 3/28/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18350524 | 18350524 | 3/28/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18350525 | 18350524 | 3/28/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18353858 | | 3/28/2023 | FVK3P | US 5YR FUTR OPTN May23P 108.5 EXP04/21/23 | Core Strategies |
| 18354172 | 18354172 | 3/28/2023 | TYK3P | US 10YR FUT OPTN May23P 113 EXP04/21/23 | Core Strategies |
| 18354173 | 18354172 | 3/28/2023 | TYK3P | US 10YR FUT OPTN May23P 113 EXP04/21/23 | Core Strategies |
| 18354274 | | 3/28/2023 | USK3C | US BOND FUTR OPTN May23C 132.5 EXP04/21/23 | Macro Opps |
| 18354283 | 18354283 | 3/28/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18354284 | 18354283 | 3/28/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18354345 | | 3/28/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | 1651 |
| 18354449 | | 3/28/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18354511 | 18354511 | 3/28/2023 | 5MH3C | US 10Y NOTE W5 OP Mar23C 115 EXP03/31/23 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 18354512 | 18354511 | 3/28/2023 5MH3C | US 10Y NOTE W5 OP Mar23C   115 EXP03/31/23 | Core Strategies |
| 18354513 | 18354511 | 3/28/2023 5MH3C | US 10Y NOTE W5 OP Mar23C   115 EXP03/31/23 | Core Strategies |
| 18354611 | | 3/28/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps, 1651 |
| 18354622 | | 3/28/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18357602 | | 3/29/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18357966 | | 3/29/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18358208 | 18358208 | 3/29/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18358209 | 18358208 | 3/29/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18358210 | 18358208 | 3/29/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18358212 | 18358212 | 3/29/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18358213 | 18358212 | 3/29/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18358250 | | 3/29/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18358312 | 18358312 | 3/29/2023 1IJ3C | US 5Y NOTE FRI WK1Apr23C109.75 EXP04/07/23 | Macro Opps |
| 18358313 | 18358312 | 3/29/2023 1IJ3C | US 5Y NOTE FRI WK1Apr23C109.75 EXP04/07/23 | Macro Opps |
| 18358314 | 18358312 | 3/29/2023 1IJ3C | US 5Y NOTE FRI WK1Apr23C109.75 EXP04/07/23 | Macro Opps |
| 18358315 | 18358312 | 3/29/2023 1IJ3C | US 5Y NOTE FRI WK1Apr23C109.75 EXP04/07/23 | Macro Opps |
| 18360527 | 18360527 | 3/29/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18360528 | 18360527 | 3/29/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18360596 | | 3/29/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18360817 | 18360817 | 3/29/2023 1MJ3C | US 6-7 NOTE FRI W1Apr23C114.75 EXP04/07/23 | Core Strategies |
| 18360818 | 18360817 | 3/29/2023 1MJ3C | US 6-7 NOTE FRI W1Apr23C114.75 EXP04/07/23 | Core Strategies |
| 18360819 | 18360817 | 3/29/2023 1MJ3C | US 6-7 NOTE FRI W1Apr23C114.75 EXP04/07/23 | Core Strategies |
| 18361697 | | 3/29/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18361698 | 18361698 | 3/29/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18361699 | 18361698 | 3/29/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18361835 | 18361835 | 3/29/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18361836 | 18361835 | 3/29/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18361847 | | 3/29/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies, 1074, 1651 |
| 18361923 | | 3/29/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18361926 | 18361926 | 3/29/2023 5CH3C | US LONG BND W5 OP Mar23C   130 EXP03/31/23 | Macro Opps |
| 18361927 | 18361926 | 3/29/2023 5CH3C | US LONG BND W5 OP Mar23C   130 EXP03/31/23 | Macro Opps |
| 18362030 | | 3/29/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies, 1074, 1651 |
| 18362151 | | 3/29/2023 FVK3P | US 5YR FUTR OPTN  May23P 108.5 EXP04/21/23 | Core Strategies |
| 18370189 | | 3/30/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18370193 | | 3/30/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18370399 | 18370399 | 3/30/2023 1MJ3P | US 6-7 NOTE FRI W1Apr23P114.25 EXP04/07/23 | Core Strategies |
| 18370400 | 18370399 | 3/30/2023 1MJ3P | US 6-7 NOTE FRI W1Apr23P114.25 EXP04/07/23 | Core Strategies |
| 18370401 | 18370399 | 3/30/2023 1MJ3P | US 6-7 NOTE FRI W1Apr23P114.25 EXP04/07/23 | Core Strategies |
| 18370591 | | 3/30/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 18370592 | 18370592 | 3/30/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18370593 | 18370592 | 3/30/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18370752 | 18370752 | 3/30/2023 | 5IH3C | US 5YR NOTE W5 OP Mar23C109.25 EXP03/31/23 | Macro Opps |
| 18370753 | 18370752 | 3/30/2023 | 5IH3C | US 5YR NOTE W5 OP Mar23C109.25 EXP03/31/23 | Macro Opps |
| 18370912 | 18370912 | 3/30/2023 | 1IJ3C | US 5Y NOTE FRI WK1Apr23C109.75 EXP04/07/23 | Macro Opps |
| 18370913 | 18370912 | 3/30/2023 | 1IJ3C | US 5Y NOTE FRI WK1Apr23C109.75 EXP04/07/23 | Macro Opps |
| 18370914 | 18370912 | 3/30/2023 | 1IJ3C | US 5Y NOTE FRI WK1Apr23C109.75 EXP04/07/23 | Macro Opps |
| 18370915 | 18370912 | 3/30/2023 | 1IJ3C | US 5Y NOTE FRI WK1Apr23C109.75 EXP04/07/23 | Macro Opps |
| 18370916 | 18370912 | 3/30/2023 | 1IJ3C | US 5Y NOTE FRI WK1Apr23C109.75 EXP04/07/23 | Macro Opps |
| 18370928 | 18370928 | 3/30/2023 | 5IH3C | US 5YR NOTE W5 OP Mar23C109.25 EXP03/31/23 | Macro Opps |
| 18370929 | 18370928 | 3/30/2023 | 5IH3C | US 5YR NOTE W5 OP Mar23C109.25 EXP03/31/23 | Macro Opps |
| 18370931 | | 3/30/2023 | USM3 | US LONG BOND(CBT) Jun23 | Core Strategies, 1074, 1651 |
| 18371105 | | 3/30/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies, 1651 |
| 18372194 | 18372194 | 3/31/2023 | 1MJ3C | US 6-7 NOTE FRI W1Apr23C   115 EXP04/07/23 | Core Strategies |
| 18372195 | 18372194 | 3/31/2023 | 1MJ3C | US 6-7 NOTE FRI W1Apr23C   115 EXP04/07/23 | Core Strategies |
| 18372196 | 18372194 | 3/31/2023 | 1MJ3C | US 6-7 NOTE FRI W1Apr23C   115 EXP04/07/23 | Core Strategies |
| 18372687 | 18372687 | 3/31/2023 | 1MJ3C | US 6-7 NOTE FRI W1Apr23C114.75 EXP04/07/23 | Macro Opps |
| 18372688 | 18372687 | 3/31/2023 | 1MJ3C | US 6-7 NOTE FRI W1Apr23C114.75 EXP04/07/23 | Macro Opps |
| 18372689 | 18372687 | 3/31/2023 | 1MJ3C | US 6-7 NOTE FRI W1Apr23C114.75 EXP04/07/23 | Macro Opps |
| 18375457 | | 3/31/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18375463 | 18375463 | 3/31/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies, 1074, 1651 |
| 18375464 | 18375463 | 3/31/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies, 1074, 1651 |
| 18375465 | 18375465 | 3/31/2023 | 1MJ3C | US 6-7 NOTE FRI W1Apr23C   115 EXP04/07/23 | Core Strategies |
| 18375466 | 18375465 | 3/31/2023 | 1MJ3C | US 6-7 NOTE FRI W1Apr23C   115 EXP04/07/23 | Core Strategies |
| 18375689 | 18375689 | 3/31/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18375690 | 18375689 | 3/31/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18375691 | 18375689 | 3/31/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18375692 | 18375692 | 3/31/2023 | WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps, 1074, 1651 |
| 18375693 | 18375692 | 3/31/2023 | WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps, 1074, 1651 |
| 18375697 | | 3/31/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18375885 | 18375885 | 3/31/2023 | FVK3P | US 5YR FUTR OPTN  May23P109.25 EXP04/21/23 | Core Strategies |
| 18375886 | 18375885 | 3/31/2023 | FVK3P | US 5YR FUTR OPTN  May23P109.25 EXP04/21/23 | Core Strategies |
| 18375887 | 18375885 | 3/31/2023 | FVK3P | US 5YR FUTR OPTN  May23P109.25 EXP04/21/23 | Core Strategies |
| 18375888 | 18375885 | 3/31/2023 | FVK3P | US 5YR FUTR OPTN  May23P109.25 EXP04/21/23 | Core Strategies |
| 18375889 | 18375885 | 3/31/2023 | FVK3P | US 5YR FUTR OPTN  May23P109.25 EXP04/21/23 | Core Strategies |
| 18375940 | 18375940 | 3/31/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18375941 | 18375940 | 3/31/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18375942 | 18375942 | 3/31/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies, 1074, 1651 |
| 18375943 | 18375942 | 3/31/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies, 1074, 1651 |

| | | | | | |
|---|---|---|---|---|---|
| 18376010 | 18376010 | 3/31/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18376011 | 18376010 | 3/31/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18376013 | | 3/31/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18376017 | | 3/31/2023 | USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18376032 | | 3/31/2023 | FVK3P | US 5YR FUTR OPTN  May23P109.25 EXP04/21/23 | Core Strategies |
| 18381580 | 18381580 | 4/3/2023 | 1MJ3C | US 6-7 NOTE FRI W1Apr23C114.75 EXP04/07/23 | Macro Opps |
| 18381581 | 18381580 | 4/3/2023 | 1MJ3C | US 6-7 NOTE FRI W1Apr23C114.75 EXP04/07/23 | Macro Opps |
| 18381582 | 18381580 | 4/3/2023 | 1MJ3C | US 6-7 NOTE FRI W1Apr23C114.75 EXP04/07/23 | Macro Opps |
| 18381823 | 18381823 | 4/3/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18381824 | 18381823 | 4/3/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18381840 | | 4/3/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18382044 | 18382044 | 4/3/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18382045 | 18382044 | 4/3/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18382046 | 18382044 | 4/3/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18382056 | | 4/3/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18382057 | 18382057 | 4/3/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18382058 | 18382057 | 4/3/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18382201 | | 4/3/2023 | TYK3P | US 10YR FUT OPTN  May23P114.75 EXP04/21/23 | Core Strategies |
| 18382202 | | 4/3/2023 | TYK3P | US 10YR FUT OPTN  May23P 114.5 EXP04/21/23 | Core Strategies |
| 18382212 | 18382212 | 4/3/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18382213 | 18382212 | 4/3/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18382243 | | 4/3/2023 | FVK3P | US 5YR FUTR OPTN  May23P109.25 EXP04/21/23 | Core Strategies |
| 18382339 | 18382339 | 4/3/2023 | TYK3P | US 10YR FUT OPTN  May23P   115 EXP04/21/23 | Core Strategies |
| 18382340 | 18382339 | 4/3/2023 | TYK3P | US 10YR FUT OPTN  May23P   115 EXP04/21/23 | Core Strategies |
| 18382341 | 18382339 | 4/3/2023 | TYK3P | US 10YR FUT OPTN  May23P   115 EXP04/21/23 | Core Strategies |
| 18382342 | 18382339 | 4/3/2023 | TYK3P | US 10YR FUT OPTN  May23P   115 EXP04/21/23 | Core Strategies |
| 18382536 | 18382536 | 4/3/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18382537 | 18382536 | 4/3/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18382538 | | 4/3/2023 | FVM3P | US 5YR FUTR OPTN  Jun23P   108 EXP05/26/23 | Core Strategies |
| 18382666 | | 4/3/2023 | TYK3P | US 10YR FUT OPTN  May23P 114.5 EXP04/21/23 | Core Strategies |
| 18382669 | 18382669 | 4/3/2023 | FVK3P | US 5YR FUTR OPTN  May23P 109.5 EXP04/21/23 | Core Strategies |
| 18382670 | 18382669 | 4/3/2023 | FVK3P | US 5YR FUTR OPTN  May23P 109.5 EXP04/21/23 | Core Strategies |
| 18382671 | 18382669 | 4/3/2023 | FVK3P | US 5YR FUTR OPTN  May23P 109.5 EXP04/21/23 | Core Strategies |
| 18382672 | 18382669 | 4/3/2023 | FVK3P | US 5YR FUTR OPTN  May23P 109.5 EXP04/21/23 | Core Strategies |
| 18382673 | 18382669 | 4/3/2023 | FVK3P | US 5YR FUTR OPTN  May23P 109.5 EXP04/21/23 | Core Strategies |
| 18382680 | 18382680 | 4/3/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps, 1074, 1651 |
| 18382681 | 18382680 | 4/3/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps, 1074, 1651 |
| 18382682 | 18382680 | 4/3/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps, 1074, 1651 |
| 18382683 | 18382680 | 4/3/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps, 1074, 1651 |

| | | | | | |
|---|---|---|---|---|---|
| 18382684 | | 4/3/2023 FVK3P | US 5YR FUTR OPTN May23P 109.5 EXP04/21/23 | Core Strategies |
| 18382722 | | 4/3/2023 USK3P | US BOND FUTR OPTN May23P 130.5 EXP04/21/23 | Core Strategies |
| 18382723 | | 4/3/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18382728 | | 4/3/2023 TYK3P | US 10YR FUT OPTN May23P 114.5 EXP04/21/23 | Core Strategies |
| 18388569 | 18388569 | 4/4/2023 FVM3P | US 5YR FUTR OPTN Jun23P 108 EXP05/26/23 | Core Strategies |
| 18388570 | 18388569 | 4/4/2023 FVM3P | US 5YR FUTR OPTN Jun23P 108 EXP05/26/23 | Core Strategies |
| 18388644 | 18388644 | 4/4/2023 1MJ3C | US 6-7 NOTE FRI W1Apr23C115.75 EXP04/07/23 | Macro Opps |
| 18388645 | 18388644 | 4/4/2023 1MJ3C | US 6-7 NOTE FRI W1Apr23C115.75 EXP04/07/23 | Macro Opps |
| 18388646 | 18388644 | 4/4/2023 1MJ3C | US 6-7 NOTE FRI W1Apr23C115.75 EXP04/07/23 | Macro Opps |
| 18388665 | 18388665 | 4/4/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18388666 | 18388665 | 4/4/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18388671 | | 4/4/2023 USK3P | US BOND FUTR OPTN May23P 130 EXP04/21/23 | Core Strategies |
| 18388672 | | 4/4/2023 TYM3P | US 10YR FUT OPTN Jun23P 114.5 EXP05/26/23 | Core Strategies |
| 18388763 | | 4/4/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps, 1074, 1651 |
| 18388775 | | 4/4/2023 TYK3P | US 10YR FUT OPTN May23P 114.5 EXP04/21/23 | Core Strategies |
| 18388870 | 18388870 | 4/4/2023 TYM3P | US 10YR FUT OPTN Jun23P 111.5 EXP05/26/23 | Core Strategies |
| 18388871 | 18388870 | 4/4/2023 TYM3P | US 10YR FUT OPTN Jun23P 111.5 EXP05/26/23 | Core Strategies |
| 18388872 | 18388870 | 4/4/2023 TYM3P | US 10YR FUT OPTN Jun23P 111.5 EXP05/26/23 | Core Strategies |
| 18388889 | 18388889 | 4/4/2023 1MJ3C | US 6-7 NOTE FRI W1Apr23C 115.5 EXP04/07/23 | Core Strategies |
| 18388890 | 18388889 | 4/4/2023 1MJ3C | US 6-7 NOTE FRI W1Apr23C 115.5 EXP04/07/23 | Core Strategies |
| 18388893 | 18388893 | 4/4/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18388894 | 18388893 | 4/4/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18388993 | 18388993 | 4/4/2023 1IJ3P | US 5Y NOTE FRI WK1Apr23P 110 EXP04/07/23 | Core Strategies |
| 18388994 | 18388993 | 4/4/2023 1IJ3P | US 5Y NOTE FRI WK1Apr23P 110 EXP04/07/23 | Core Strategies |
| 18388995 | | 4/4/2023 FVK3P | US 5YR FUTR OPTN May23P 110 EXP04/21/23 | Core Strategies |
| 18389022 | 18389022 | 4/4/2023 FVM3P | US 5YR FUTR OPTN Jun23P 109.5 EXP05/26/23 | Core Strategies |
| 18389023 | 18389022 | 4/4/2023 FVM3P | US 5YR FUTR OPTN Jun23P 109.5 EXP05/26/23 | Core Strategies |
| 18389024 | 18389022 | 4/4/2023 FVM3P | US 5YR FUTR OPTN Jun23P 109.5 EXP05/26/23 | Core Strategies |
| 18389027 | | 4/4/2023 FVK3P | US 5YR FUTR OPTN May23P 109.5 EXP04/21/23 | Core Strategies |
| 18389067 | 18389067 | 4/4/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18389068 | 18389067 | 4/4/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18389080 | | 4/4/2023 TYM3P | US 10YR FUT OPTN Jun23P 111.5 EXP05/26/23 | 1074 |
| 18389254 | | 4/4/2023 1IJ3P | US 5Y NOTE FRI WK1Apr23P 110 EXP04/07/23 | Core Strategies |
| 18389258 | | 4/4/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18389403 | 18389403 | 4/4/2023 1MJ3C | US 6-7 NOTE FRI W1Apr23C 115.5 EXP04/07/23 | Macro Opps |
| 18389407 | | 4/4/2023 FVK3P | US 5YR FUTR OPTN May23P 110 EXP04/21/23 | Core Strategies |
| 18389508 | | 4/4/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18389604 | 18389403 | 4/4/2023 1MJ3C | US 6-7 NOTE FRI W1Apr23C 115.5 EXP04/07/23 | Macro Opps |
| 18389605 | 18389403 | 4/4/2023 1MJ3C | US 6-7 NOTE FRI W1Apr23C 115.5 EXP04/07/23 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 18390859 | | 4/5/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18390871 | 18390871 | 4/5/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18390872 | 18390871 | 4/5/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18391192 | | 4/5/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18391496 | 18391496 | 4/5/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18391497 | 18391496 | 4/5/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18391624 | 18391624 | 4/5/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18391625 | 18391624 | 4/5/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18391626 | 18391624 | 4/5/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18391738 | 18391738 | 4/5/2023 | 1MJ3P | US 6-7 NOTE FRI W1Apr23P   116 EXP04/07/23 | Core Strategies |
| 18391739 | 18391738 | 4/5/2023 | 1MJ3P | US 6-7 NOTE FRI W1Apr23P   116 EXP04/07/23 | Core Strategies |
| 18391740 | 18391738 | 4/5/2023 | 1MJ3P | US 6-7 NOTE FRI W1Apr23P   116 EXP04/07/23 | Core Strategies |
| 18391921 | 18391921 | 4/5/2023 | FVK3C | US 5YR FUTR OPTN  May23C 110.5 EXP04/21/23 | Core Strategies |
| 18391922 | 18391921 | 4/5/2023 | FVK3C | US 5YR FUTR OPTN  May23C 110.5 EXP04/21/23 | Core Strategies |
| 18391923 | 18391921 | 4/5/2023 | FVK3C | US 5YR FUTR OPTN  May23C 110.5 EXP04/21/23 | Core Strategies |
| 18391924 | 18391921 | 4/5/2023 | FVK3C | US 5YR FUTR OPTN  May23C 110.5 EXP04/21/23 | Core Strategies |
| 18391925 | 18391921 | 4/5/2023 | FVK3C | US 5YR FUTR OPTN  May23C 110.5 EXP04/21/23 | Core Strategies |
| 18391998 | | 4/5/2023 | FVK3C | US 5YR FUTR OPTN  May23C110.75 EXP04/21/23 | Macro Opps |
| 18392127 | 18392127 | 4/5/2023 | USK3C | US BOND FUTR OPTN May23C   134 EXP04/21/23 | Core Strategies |
| 18392128 | 18392127 | 4/5/2023 | USK3C | US BOND FUTR OPTN May23C   134 EXP04/21/23 | Core Strategies |
| 18392129 | 18392127 | 4/5/2023 | USK3C | US BOND FUTR OPTN May23C   134 EXP04/21/23 | Core Strategies |
| 18392130 | 18392127 | 4/5/2023 | USK3C | US BOND FUTR OPTN May23C   134 EXP04/21/23 | Core Strategies |
| 18392131 | 18392127 | 4/5/2023 | USK3C | US BOND FUTR OPTN May23C   134 EXP04/21/23 | Core Strategies |
| 18392132 | 18392127 | 4/5/2023 | USK3C | US BOND FUTR OPTN May23C   134 EXP04/21/23 | Core Strategies |
| 18392523 | | 4/5/2023 | TYM3P | US 10YR FUT OPTN  Jun23P 114.5 EXP05/26/23 | Core Strategies |
| 18392533 | | 4/5/2023 | FVK3P | US 5YR FUTR OPTN  May23P109.75 EXP04/21/23 | 1074 |
| 18393999 | 18393999 | 4/5/2023 | TYK3P | US 10YR FUT OPTN  May23P 116.5 EXP04/21/23 | Macro Opps |
| 18394000 | 18393999 | 4/5/2023 | TYK3P | US 10YR FUT OPTN  May23P 116.5 EXP04/21/23 | Macro Opps |
| 18394001 | 18394001 | 4/5/2023 | WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps |
| 18394002 | 18394001 | 4/5/2023 | WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps |
| 18394003 | 18394001 | 4/5/2023 | WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps |
| 18394073 | | 4/5/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18394092 | | 4/5/2023 | USM3P | US BOND FUTR OPTN Jun23P   130 EXP05/26/23 | Core Strategies |
| 18394094 | | 4/5/2023 | FVM3P | US 5YR FUTR OPTN  Jun23P   108 EXP05/26/23 | Core Strategies |
| 18394100 | | 4/5/2023 | TYK3P | US 10YR FUT OPTN  May23P   115 EXP04/21/23 | Core Strategies |
| 18394172 | 18394172 | 4/5/2023 | 1IJ3P | US 5Y NOTE FRI WK1Apr23P 110.5 EXP04/07/23 | Core Strategies |
| 18394173 | 18394172 | 4/5/2023 | 1IJ3P | US 5Y NOTE FRI WK1Apr23P 110.5 EXP04/07/23 | Core Strategies |
| 18394174 | 18394172 | 4/5/2023 | 1IJ3P | US 5Y NOTE FRI WK1Apr23P 110.5 EXP04/07/23 | Core Strategies |
| 18394175 | 18394172 | 4/5/2023 | 1IJ3P | US 5Y NOTE FRI WK1Apr23P 110.5 EXP04/07/23 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 18394176 | 18394172 | 4/5/2023 | 1IJ3P | US 5Y NOTE FRI WK1Apr23P 110.5 EXP04/07/23 | Core Strategies |
| 18394177 | | 4/5/2023 | FVM3P | US 5YR FUTR OPTN  Jun23P     108 EXP05/26/23 | Core Strategies |
| 18394189 | | 4/5/2023 | TYM3P | US 10YR FUT OPTN  Jun23P    113 EXP05/26/23 | Core Strategies |
| 18394257 | | 4/5/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18394273 | 18394273 | 4/5/2023 | FVK3P | US 5YR FUTR OPTN  May23P 110.5 EXP04/21/23 | Core Strategies |
| 18394274 | 18394273 | 4/5/2023 | FVK3P | US 5YR FUTR OPTN  May23P 110.5 EXP04/21/23 | Core Strategies |
| 18394275 | 18394273 | 4/5/2023 | FVK3P | US 5YR FUTR OPTN  May23P 110.5 EXP04/21/23 | Core Strategies |
| 18394280 | 18394280 | 4/5/2023 | 1MJ3P | US 6-7 NOTE FRI W1Apr23P    116 EXP04/07/23 | Core Strategies |
| 18394281 | 18394280 | 4/5/2023 | 1MJ3P | US 6-7 NOTE FRI W1Apr23P    116 EXP04/07/23 | Core Strategies |
| 18394282 | 18394282 | 4/5/2023 | FVK3P | US 5YR FUTR OPTN  May23P    110 EXP04/21/23 | Core Strategies |
| 18394283 | 18394282 | 4/5/2023 | FVK3P | US 5YR FUTR OPTN  May23P    110 EXP04/21/23 | Core Strategies |
| 18394284 | 18394282 | 4/5/2023 | FVK3P | US 5YR FUTR OPTN  May23P    110 EXP04/21/23 | Core Strategies |
| 18394285 | 18394282 | 4/5/2023 | FVK3P | US 5YR FUTR OPTN  May23P    110 EXP04/21/23 | Core Strategies |
| 18394286 | 18394282 | 4/5/2023 | FVK3P | US 5YR FUTR OPTN  May23P    110 EXP04/21/23 | Core Strategies |
| 18394287 | 18394282 | 4/5/2023 | FVK3P | US 5YR FUTR OPTN  May23P    110 EXP04/21/23 | Core Strategies |
| 18394288 | 18394282 | 4/5/2023 | FVK3P | US 5YR FUTR OPTN  May23P    110 EXP04/21/23 | Core Strategies |
| 18394294 | | 4/5/2023 | 1MJ3P | US 6-7 NOTE FRI W1Apr23P    116 EXP04/07/23 | Core Strategies |
| 18394417 | | 4/5/2023 | USM3P | US BOND FUTR OPTN Jun23P    130 EXP05/26/23 | Core Strategies |
| 18394422 | | 4/5/2023 | 1MJ3P | US 6-7 NOTE FRI W1Apr23P    116 EXP04/07/23 | Core Strategies |
| 18394424 | | 4/5/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18394540 | 18394540 | 4/5/2023 | 1IJ3P | US 5Y NOTE FRI WK1Apr23P 110.5 EXP04/07/23 | Core Strategies |
| 18394541 | 18394540 | 4/5/2023 | 1IJ3P | US 5Y NOTE FRI WK1Apr23P 110.5 EXP04/07/23 | Core Strategies |
| 18394542 | 18394540 | 4/5/2023 | 1IJ3P | US 5Y NOTE FRI WK1Apr23P 110.5 EXP04/07/23 | Core Strategies |
| 18394611 | | 4/5/2023 | TYM3P | US 10YR FUT OPTN  Jun23P    113 EXP05/26/23 | Core Strategies |
| 18394621 | | 4/5/2023 | TYM3P | US 10YR FUT OPTN  Jun23P    113 EXP05/26/23 | Core Strategies |
| 18396537 | 18396537 | 4/6/2023 | FVM3P | US 5YR FUTR OPTN  Jun23P    109 EXP05/26/23 | Core Strategies |
| 18396538 | 18396537 | 4/6/2023 | FVM3P | US 5YR FUTR OPTN  Jun23P    109 EXP05/26/23 | Core Strategies |
| 18396539 | 18396537 | 4/6/2023 | FVM3P | US 5YR FUTR OPTN  Jun23P    109 EXP05/26/23 | Core Strategies |
| 18399394 | | 4/6/2023 | USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18399396 | | 4/6/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18399398 | 18399398 | 4/6/2023 | UXYM3 | US 10yr Ultra Fut Jun23 | Macro Opps |
| 18399399 | 18399398 | 4/6/2023 | UXYM3 | US 10yr Ultra Fut Jun23 | Macro Opps |
| 18399400 | 18399398 | 4/6/2023 | UXYM3 | US 10yr Ultra Fut Jun23 | Macro Opps |
| 18399496 | | 4/6/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18399593 | | 4/6/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18399677 | | 4/6/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18399769 | 18399769 | 4/7/2023 | TYK3P | US 10YR FUT OPTN  May23P    115 EXP04/21/23 | Core Strategies |
| 18399770 | 18399769 | 4/7/2023 | TYK3P | US 10YR FUT OPTN  May23P    115 EXP04/21/23 | Core Strategies |
| 18399771 | | 4/7/2023 | TYK3C | US 10YR FUT OPTN  May23C    117 EXP04/21/23 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 18399822 | | 4/6/2023 | USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18399823 | 18399823 | 4/6/2023 | TYM3P | US 10YR FUT OPTN Jun23P 115 EXP05/26/23 | Core Strategies |
| 18399824 | 18399823 | 4/6/2023 | TYM3P | US 10YR FUT OPTN Jun23P 115 EXP05/26/23 | Core Strategies |
| 18399830 | | 4/6/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18399835 | 18399835 | 4/6/2023 | 2MJ3P | US 6-7 NOTE FRI W2Apr23P 116 EXP04/14/23 | Core Strategies |
| 18399836 | 18399835 | 4/6/2023 | 2MJ3P | US 6-7 NOTE FRI W2Apr23P 116 EXP04/14/23 | Core Strategies |
| 18399837 | 18399835 | 4/6/2023 | 2MJ3P | US 6-7 NOTE FRI W2Apr23P 116 EXP04/14/23 | Core Strategies |
| 18399873 | | 4/7/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | 1074 |
| 18399904 | | 4/6/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18399960 | | 4/7/2023 | TYK3P | US 10YR FUT OPTN May23P 115 EXP04/21/23 | Core Strategies |
| 18399965 | | 4/7/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18399967 | | 4/7/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18399973 | | 4/7/2023 | TYK3P | US 10YR FUT OPTN May23P 115 EXP04/21/23 | Core Strategies |
| 18399978 | | 4/7/2023 | USM3C | US BOND FUTR OPTN Jun23C 136 EXP05/26/23 | Macro Opps |
| 18400077 | | 4/7/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18400409 | 18400409 | 4/7/2023 | 1IJ3P | US 5Y NOTE FRI WK1Apr23P 110.5 EXP04/07/23 | Macro Opps |
| 18400410 | 18400409 | 4/7/2023 | 1IJ3P | US 5Y NOTE FRI WK1Apr23P 110.5 EXP04/07/23 | Macro Opps |
| 18400411 | 18400409 | 4/7/2023 | 1IJ3P | US 5Y NOTE FRI WK1Apr23P 110.5 EXP04/07/23 | Macro Opps |
| 18400438 | | 4/7/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18400446 | | 4/7/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18400535 | | 4/7/2023 | TYM3P | US 10YR FUT OPTN Jun23P 115 EXP05/26/23 | Core Strategies |
| 18400539 | | 4/7/2023 | TYK3C | US 10YR FUT OPTN May23C116.25 EXP04/21/23 | Core Strategies |
| 18400540 | | 4/7/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18404733 | | 4/10/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18404754 | 18404754 | 4/10/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18404755 | 18404754 | 4/10/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18404907 | | 4/10/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18405171 | | 4/10/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18405193 | 18405193 | 4/10/2023 | TYK3P | US 10YR FUT OPTN May23P115.75 EXP04/21/23 | Macro Opps |
| 18405194 | 18405193 | 4/10/2023 | TYK3P | US 10YR FUT OPTN May23P115.75 EXP04/21/23 | Macro Opps |
| 18405195 | 18405193 | 4/10/2023 | TYK3P | US 10YR FUT OPTN May23P115.75 EXP04/21/23 | Macro Opps |
| 18405303 | | 4/10/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18405467 | 18405467 | 4/10/2023 | FVK3P | US 5YR FUTR OPTN May23P109.75 EXP04/21/23 | Core Strategies |
| 18405468 | 18405467 | 4/10/2023 | FVK3P | US 5YR FUTR OPTN May23P109.75 EXP04/21/23 | Core Strategies |
| 18405593 | 18405593 | 4/10/2023 | USK3P | US BOND FUTR OPTN May23P 132 EXP04/21/23 | Macro Opps |
| 18405594 | 18405593 | 4/10/2023 | USK3P | US BOND FUTR OPTN May23P 132 EXP04/21/23 | Macro Opps |
| 18405595 | 18405593 | 4/10/2023 | USK3P | US BOND FUTR OPTN May23P 132 EXP04/21/23 | Macro Opps |
| 18405733 | 18405733 | 4/10/2023 | TYK3C | US 10YR FUT OPTN May23C 116 EXP04/21/23 | Core Strategies |
| 18405734 | 18405733 | 4/10/2023 | TYK3C | US 10YR FUT OPTN May23C 116 EXP04/21/23 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 18405735 | 18405733 | 4/10/2023 TYK3C | US 10YR FUT OPTN  May23C   116 EXP04/21/23 | | Core Strategies |
| 18405784 | | 4/10/2023 USM3 | US LONG BOND(CBT) Jun23 | | Macro Opps |
| 18405816 | | 4/10/2023 USM3 | US LONG BOND(CBT) Jun23 | | Macro Opps |
| 18405818 | 18405818 | 4/10/2023 USM3C | US BOND FUTR OPTN Jun23C   136 EXP05/26/23 | | Macro Opps |
| 18405819 | 18405818 | 4/10/2023 USM3C | US BOND FUTR OPTN Jun23C   136 EXP05/26/23 | | Macro Opps |
| 18405820 | 18405818 | 4/10/2023 USM3C | US BOND FUTR OPTN Jun23C   136 EXP05/26/23 | | Macro Opps |
| 18405920 | | 4/10/2023 USM3 | US LONG BOND(CBT) Jun23 | | 1074, 1651 |
| 18405921 | | 4/10/2023 USM3 | US LONG BOND(CBT) Jun23 | | Macro Opps |
| 18408723 | 18408723 | 4/11/2023 TYK3P | US 10YR FUT OPTN  May23P 115.5 EXP04/21/23 | | Macro Opps |
| 18408724 | 18408723 | 4/11/2023 TYK3P | US 10YR FUT OPTN  May23P 115.5 EXP04/21/23 | | Macro Opps |
| 18408725 | 18408723 | 4/11/2023 TYK3P | US 10YR FUT OPTN  May23P 115.5 EXP04/21/23 | | Macro Opps |
| 18408726 | | 4/11/2023 TYM3C | US 10YR FUT OPTN  Jun23C   117 EXP05/26/23 | | Macro Opps |
| 18411102 | | 4/11/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | | Macro Opps |
| 18411418 | | 4/11/2023 USM3 | US LONG BOND(CBT) Jun23 | | Macro Opps |
| 18411420 | 18411420 | 4/11/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | | Core Strategies |
| 18411421 | 18411420 | 4/11/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | | Core Strategies |
| 18411524 | | 4/11/2023 FVK3C | US 5YR FUTR OPTN  May23C109.75 EXP04/21/23 | | Macro Opps |
| 18411528 | | 4/11/2023 TYM3 | US 10YR NOTE (CBT) Jun23 | | Macro Opps |
| 18415102 | | 4/12/2023 TYM3C | US 10YR FUT OPTN  Jun23C 116.5 EXP05/26/23 | | Macro Opps |
| 18417283 | | 4/12/2023 TYK3P | US 10YR FUT OPTN  May23P115.25 EXP04/21/23 | | Core Strategies |
| 18417295 | | 4/12/2023 USM3 | US LONG BOND(CBT) Jun23 | | Core Strategies |
| 18417376 | | 4/12/2023 FVK3C | US 5YR FUTR OPTN  May23C 110.5 EXP04/21/23 | | Core Strategies |
| 18417385 | 18417385 | 4/12/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | | Core Strategies |
| 18417386 | 18417385 | 4/12/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | | Core Strategies |
| 18417387 | | 4/12/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | | Core Strategies |
| 18417395 | | 4/12/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | | Macro Opps |
| 18417462 | 18417462 | 4/12/2023 FVM3P | US 5YR FUTR OPTN  Jun23P   109 EXP05/26/23 | | Core Strategies |
| 18417463 | 18417462 | 4/12/2023 FVM3P | US 5YR FUTR OPTN  Jun23P   109 EXP05/26/23 | | Core Strategies |
| 18417464 | 18417462 | 4/12/2023 FVM3P | US 5YR FUTR OPTN  Jun23P   109 EXP05/26/23 | | Core Strategies |
| 18417465 | 18417462 | 4/12/2023 FVM3P | US 5YR FUTR OPTN  Jun23P   109 EXP05/26/23 | | Core Strategies |
| 18417466 | 18417462 | 4/12/2023 FVM3P | US 5YR FUTR OPTN  Jun23P   109 EXP05/26/23 | | Core Strategies |
| 18417486 | 18417486 | 4/12/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | | Core Strategies |
| 18417487 | 18417486 | 4/12/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | | Core Strategies |
| 18417488 | 18417486 | 4/12/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | | Core Strategies |
| 18417489 | 18417486 | 4/12/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | | Core Strategies |
| 18417490 | 18417486 | 4/12/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | | Core Strategies |
| 18417566 | 18417566 | 4/12/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | | Core Strategies |
| 18417567 | 18417566 | 4/12/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | | Core Strategies |
| 18417568 | 18417566 | 4/12/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 18417631 | 18417631 | 4/12/2023 TYK3C | US 10YR FUT OPTN May23C 116.5 EXP04/21/23 | Core Strategies |
| 18417632 | 18417631 | 4/12/2023 TYK3C | US 10YR FUT OPTN May23C 116.5 EXP04/21/23 | Core Strategies |
| 18417650 | | 4/12/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18417748 | 18417748 | 4/12/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18417749 | 18417748 | 4/12/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18417764 | | 4/12/2023 FVK3C | US 5YR FUTR OPTN May23C 110.5 EXP04/21/23 | Core Strategies |
| 18417806 | | 4/12/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18417813 | | 4/12/2023 WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps, 1074, 1651 |
| 18418403 | | 4/13/2023 USK3C | US BOND FUTR OPTN May23C 133 EXP04/21/23 | 1074 |
| 18419277 | 18419277 | 4/13/2023 USM3C | US BOND FUTR OPTN Jun23C 135 EXP05/26/23 | Macro Opps |
| 18419278 | 18419277 | 4/13/2023 USM3C | US BOND FUTR OPTN Jun23C 135 EXP05/26/23 | Macro Opps |
| 18419279 | 18419277 | 4/13/2023 USM3C | US BOND FUTR OPTN Jun23C 135 EXP05/26/23 | Macro Opps |
| 18419280 | 18419277 | 4/13/2023 USM3C | US BOND FUTR OPTN Jun23C 135 EXP05/26/23 | Macro Opps |
| 18419438 | | 4/13/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18419517 | 18419517 | 4/13/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18419518 | 18419517 | 4/13/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18419519 | 18419517 | 4/13/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18419520 | 18419517 | 4/13/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18423969 | 18423969 | 4/13/2023 FVK3C | US 5YR FUTR OPTN May23C 110.5 EXP04/21/23 | Macro Opps |
| 18423970 | 18423969 | 4/13/2023 FVK3C | US 5YR FUTR OPTN May23C 110.5 EXP04/21/23 | Macro Opps |
| 18423975 | | 4/13/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps, 1074, 1651 |
| 18424052 | | 4/13/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18424061 | 18424061 | 4/13/2023 TYM3P | US 10YR FUT OPTN Jun23P 115.5 EXP05/26/23 | Core Strategies |
| 18424062 | 18424061 | 4/13/2023 TYM3P | US 10YR FUT OPTN Jun23P 115.5 EXP05/26/23 | Core Strategies |
| 18424063 | 18424061 | 4/13/2023 TYM3P | US 10YR FUT OPTN Jun23P 115.5 EXP05/26/23 | Core Strategies |
| 18424064 | 18424064 | 4/13/2023 USM3P | US BOND FUTR OPTN Jun23P 132 EXP05/26/23 | Core Strategies |
| 18424065 | 18424064 | 4/13/2023 USM3P | US BOND FUTR OPTN Jun23P 132 EXP05/26/23 | Core Strategies |
| 18424066 | 18424064 | 4/13/2023 USM3P | US BOND FUTR OPTN Jun23P 132 EXP05/26/23 | Core Strategies |
| 18424067 | 18424064 | 4/13/2023 USM3P | US BOND FUTR OPTN Jun23P 132 EXP05/26/23 | Core Strategies |
| 18424068 | 18424064 | 4/13/2023 USM3P | US BOND FUTR OPTN Jun23P 132 EXP05/26/23 | Core Strategies |
| 18424069 | 18424064 | 4/13/2023 USM3P | US BOND FUTR OPTN Jun23P 132 EXP05/26/23 | Core Strategies |
| 18424255 | 18424255 | 4/13/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18424256 | 18424255 | 4/13/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18424257 | 18424255 | 4/13/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18424262 | 18424262 | 4/13/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18424263 | 18424262 | 4/13/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18424264 | 18424262 | 4/13/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18424265 | 18424262 | 4/13/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18424275 | 18424275 | 4/13/2023 TYK3C | US 10YR FUT OPTN May23C116.25 EXP04/21/23 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 18424276 | 18424275 | 4/13/2023 TYK3C | US 10YR FUT OPTN May23C116.25 EXP04/21/23 | Core Strategies |
| 18424425 | 18424425 | 4/13/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18424426 | 18424425 | 4/13/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18424427 | 18424425 | 4/13/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18424452 | | 4/13/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps, 1074, 1651 |
| 18424544 | | 4/13/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18424622 | 18424622 | 4/13/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18424623 | 18424622 | 4/13/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18424624 | | 4/13/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18424650 | | 4/13/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18426069 | 18426069 | 4/14/2023 FVM3C | US 5YR FUTR OPTN Jun23C 111 EXP05/26/23 | Macro Opps |
| 18426070 | 18426069 | 4/14/2023 FVM3C | US 5YR FUTR OPTN Jun23C 111 EXP05/26/23 | Macro Opps |
| 18426071 | 18426069 | 4/14/2023 FVM3C | US 5YR FUTR OPTN Jun23C 111 EXP05/26/23 | Macro Opps |
| 18426072 | 18426069 | 4/14/2023 FVM3C | US 5YR FUTR OPTN Jun23C 111 EXP05/26/23 | Macro Opps |
| 18426242 | 18426242 | 4/14/2023 TYK3P | US 10YR FUT OPTN May23P 115.5 EXP04/21/23 | Macro Opps |
| 18426243 | 18426242 | 4/14/2023 TYK3P | US 10YR FUT OPTN May23P 115.5 EXP04/21/23 | Macro Opps |
| 18426244 | 18426242 | 4/14/2023 TYK3P | US 10YR FUT OPTN May23P 115.5 EXP04/21/23 | Macro Opps |
| 18426245 | | 4/14/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18426407 | | 4/14/2023 USM3C | US BOND FUTR OPTN Jun23C 134 EXP05/26/23 | Macro Opps |
| 18428691 | 18428691 | 4/14/2023 FVK3C | US 5YR FUTR OPTN May23C 110 EXP04/21/23 | Core Strategies |
| 18428692 | 18428691 | 4/14/2023 FVK3C | US 5YR FUTR OPTN May23C 110 EXP04/21/23 | Core Strategies |
| 18428989 | 18428989 | 4/14/2023 FVK3C | US 5YR FUTR OPTN May23C 110 EXP04/21/23 | Core Strategies |
| 18428990 | 18428989 | 4/14/2023 FVK3C | US 5YR FUTR OPTN May23C 110 EXP04/21/23 | Core Strategies |
| 18429048 | | 4/14/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18429108 | | 4/14/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18429116 | 18429116 | 4/14/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18429117 | 18429116 | 4/14/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18432265 | | 4/17/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18432527 | 18432527 | 4/17/2023 TYK3C | US 10YR FUT OPTN May23C114.75 EXP04/21/23 | Core Strategies |
| 18432528 | 18432527 | 4/17/2023 TYK3C | US 10YR FUT OPTN May23C114.75 EXP04/21/23 | Core Strategies |
| 18432529 | 18432527 | 4/17/2023 TYK3C | US 10YR FUT OPTN May23C114.75 EXP04/21/23 | Core Strategies |
| 18434591 | | 4/17/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18434594 | 18434594 | 4/17/2023 FVM3C | US 5YR FUTR OPTN Jun23C 110 EXP05/26/23 | Macro Opps |
| 18434595 | 18434594 | 4/17/2023 FVM3C | US 5YR FUTR OPTN Jun23C 110 EXP05/26/23 | Macro Opps |
| 18434596 | 18434594 | 4/17/2023 FVM3C | US 5YR FUTR OPTN Jun23C 110 EXP05/26/23 | Macro Opps |
| 18434597 | 18434594 | 4/17/2023 FVM3C | US 5YR FUTR OPTN Jun23C 110 EXP05/26/23 | Macro Opps |
| 18434598 | 18434594 | 4/17/2023 FVM3C | US 5YR FUTR OPTN Jun23C 110 EXP05/26/23 | Macro Opps |
| 18434792 | | 4/17/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18434800 | | 4/17/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 18434857 | | 4/17/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18434858 | | 4/17/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18434866 | | 4/17/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18434896 | | 4/17/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18434899 | | 4/17/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18434973 | | 4/17/2023 TYM3P | US 10YR FUT OPTN Jun23P 113 EXP05/26/23 | Macro Opps |
| 18435040 | | 4/17/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18435075 | | 4/17/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18435207 | 18435207 | 4/17/2023 TYM3P | US 10YR FUT OPTN Jun23P 113 EXP05/26/23 | Macro Opps |
| 18435208 | 18435207 | 4/17/2023 TYM3P | US 10YR FUT OPTN Jun23P 113 EXP05/26/23 | Macro Opps |
| 18435222 | | 4/17/2023 USK3C | US BOND FUTR OPTN May23C 130.5 EXP04/21/23 | Core Strategies |
| 18435655 | | 4/17/2023 TYM3C | US 10YR FUT OPTN Jun23C 116.5 EXP05/26/23 | Core Strategies |
| 18435738 | | 4/17/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18441791 | | 4/18/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18441818 | 18441818 | 4/18/2023 FVM3P | US 5YR FUTR OPTN Jun23P 108 EXP05/26/23 | Macro Opps |
| 18441819 | 18441818 | 4/18/2023 FVM3P | US 5YR FUTR OPTN Jun23P 108 EXP05/26/23 | Macro Opps |
| 18441820 | 18441818 | 4/18/2023 FVM3P | US 5YR FUTR OPTN Jun23P 108 EXP05/26/23 | Macro Opps |
| 18442027 | | 4/18/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18442039 | 18442039 | 4/18/2023 TYK3C | US 10YR FUT OPTN May23C114.25 EXP04/21/23 | Macro Opps |
| 18442040 | 18442039 | 4/18/2023 TYK3C | US 10YR FUT OPTN May23C114.25 EXP04/21/23 | Macro Opps |
| 18442209 | 18442209 | 4/18/2023 TYK3P | US 10YR FUT OPTN May23P114.25 EXP04/21/23 | Core Strategies |
| 18442210 | 18442209 | 4/18/2023 TYK3P | US 10YR FUT OPTN May23P114.25 EXP04/21/23 | Core Strategies |
| 18442211 | 18442209 | 4/18/2023 TYK3P | US 10YR FUT OPTN May23P114.25 EXP04/21/23 | Core Strategies |
| 18444571 | | 4/19/2023 TYK3P | US 10YR FUT OPTN May23P114.25 EXP04/21/23 | Macro Opps |
| 18444834 | | 4/19/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18446725 | 18446725 | 4/19/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18446726 | 18446725 | 4/19/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18446782 | | 4/19/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18446842 | | 4/19/2023 WNM3 | US ULTRA BOND CBT Jun23 | Core Strategies |
| 18446844 | | 4/19/2023 4IJ3C | US 5YR NOTE W4 OP Apr23C109.75 EXP04/28/23 | Core Strategies |
| 18446913 | | 4/19/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18447059 | | 4/19/2023 FVK3C | US 5YR FUTR OPTN May23C 109 EXP04/21/23 | Macro Opps |
| 18447091 | 18447091 | 4/19/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18447092 | 18447091 | 4/19/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18447093 | 18447091 | 4/19/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18447132 | 18447132 | 4/19/2023 USM3C | US BOND FUTR OPTN Jun23C 131 EXP05/26/23 | Core Strategies |
| 18447133 | 18447132 | 4/19/2023 USM3C | US BOND FUTR OPTN Jun23C 131 EXP05/26/23 | Core Strategies |
| 18447134 | 18447132 | 4/19/2023 USM3C | US BOND FUTR OPTN Jun23C 131 EXP05/26/23 | Core Strategies |
| 18447135 | 18447132 | 4/19/2023 USM3C | US BOND FUTR OPTN Jun23C 131 EXP05/26/23 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 18447136 | 18447136 | 4/19/2023 | TYK3C | US 10YR FUT OPTN  May23C   114 EXP04/21/23 | Core Strategies |
| 18447137 | 18447136 | 4/19/2023 | TYK3C | US 10YR FUT OPTN  May23C   114 EXP04/21/23 | Core Strategies |
| 18447210 | 18447210 | 4/19/2023 | USM3C | US BOND FUTR OPTN Jun23C   132 EXP05/26/23 | Core Strategies |
| 18447211 | 18447210 | 4/19/2023 | USM3C | US BOND FUTR OPTN Jun23C   132 EXP05/26/23 | Core Strategies |
| 18447233 | 18447233 | 4/19/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18447234 | 18447233 | 4/19/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18449658 | | 4/20/2023 | USM3P | US BOND FUTR OPTN Jun23P   129 EXP05/26/23 | Macro Opps |
| 18449659 | | 4/20/2023 | TYM3C | US 10YR FUT OPTN  Jun23C   115 EXP05/26/23 | Core Strategies |
| 18449787 | 18449787 | 4/20/2023 | TYK3P | US 10YR FUT OPTN  May23P   114 EXP04/21/23 | Core Strategies |
| 18449788 | 18449787 | 4/20/2023 | TYK3P | US 10YR FUT OPTN  May23P   114 EXP04/21/23 | Core Strategies |
| 18449789 | | 4/20/2023 | USK3C | US BOND FUTR OPTN May23C   130 EXP04/21/23 | Macro Opps |
| 18450177 | 18450177 | 4/20/2023 | 4IJ3C | US 5YR NOTE W4 OP Apr23C109.75 EXP04/28/23 | Core Strategies |
| 18450178 | 18450177 | 4/20/2023 | 4IJ3C | US 5YR NOTE W4 OP Apr23C109.75 EXP04/28/23 | Core Strategies |
| 18450209 | 18450209 | 4/20/2023 | FVK3P | US 5YR FUTR OPTN  May23P   109 EXP04/21/23 | Core Strategies |
| 18450210 | 18450209 | 4/20/2023 | FVK3P | US 5YR FUTR OPTN  May23P   109 EXP04/21/23 | Core Strategies |
| 18450211 | 18450209 | 4/20/2023 | FVK3P | US 5YR FUTR OPTN  May23P   109 EXP04/21/23 | Core Strategies |
| 18450227 | | 4/20/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps, 1074, 1651 |
| 18452303 | | 4/20/2023 | USM3C | US BOND FUTR OPTN Jun23C   133 EXP05/26/23 | Macro Opps |
| 18452591 | 18452591 | 4/20/2023 | TYK3P | US 10YR FUT OPTN  May23P114.25 EXP04/21/23 | Core Strategies |
| 18452592 | 18452591 | 4/20/2023 | TYK3P | US 10YR FUT OPTN  May23P114.25 EXP04/21/23 | Core Strategies |
| 18452593 | 18452591 | 4/20/2023 | TYK3P | US 10YR FUT OPTN  May23P114.25 EXP04/21/23 | Core Strategies |
| 18452594 | 18452591 | 4/20/2023 | TYK3P | US 10YR FUT OPTN  May23P114.25 EXP04/21/23 | Core Strategies |
| 18452595 | 18452591 | 4/20/2023 | TYK3P | US 10YR FUT OPTN  May23P114.25 EXP04/21/23 | Core Strategies |
| 18452596 | | 4/20/2023 | USM3P | US BOND FUTR OPTN Jun23P   129 EXP05/26/23 | Macro Opps |
| 18452656 | | 4/20/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18452740 | | 4/20/2023 | USM3C | US BOND FUTR OPTN Jun23C   133 EXP05/26/23 | Macro Opps |
| 18452905 | | 4/20/2023 | TYK3P | US 10YR FUT OPTN  May23P   114 EXP04/21/23 | Core Strategies |
| 18452908 | | 4/20/2023 | FVM3P | US 5YR FUTR OPTN  Jun23P   108 EXP05/26/23 | Macro Opps |
| 18455591 | 18455591 | 4/21/2023 | TYM3P | US 10YR FUT OPTN  Jun23P   114 EXP05/26/23 | Macro Opps |
| 18455592 | 18455591 | 4/21/2023 | TYM3P | US 10YR FUT OPTN  Jun23P   114 EXP05/26/23 | Macro Opps |
| 18455593 | 18455591 | 4/21/2023 | TYM3P | US 10YR FUT OPTN  Jun23P   114 EXP05/26/23 | Macro Opps |
| 18455777 | | 4/21/2023 | USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18455778 | | 4/21/2023 | WNM3 | US ULTRA BOND CBT Jun23 | 1074, 1651 |
| 18455874 | 18455874 | 4/21/2023 | TYM3C | US 10YR FUT OPTN  Jun23C 115.5 EXP05/26/23 | Core Strategies |
| 18455875 | 18455874 | 4/21/2023 | TYM3C | US 10YR FUT OPTN  Jun23C 115.5 EXP05/26/23 | Core Strategies |
| 18455882 | 18455882 | 4/21/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18455883 | 18455882 | 4/21/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18455884 | 18455882 | 4/21/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18455935 | | 4/21/2023 | USM3C | US BOND FUTR OPTN Jun23C   133 EXP05/26/23 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 18456041 | 18456041 | 4/21/2023 FVM3P | US 5YR FUTR OPTN  Jun23P   109 EXP05/26/23 | Macro Opps |
| 18456042 | 18456041 | 4/21/2023 FVM3P | US 5YR FUTR OPTN  Jun23P   109 EXP05/26/23 | Macro Opps |
| 18456043 | 18456041 | 4/21/2023 FVM3P | US 5YR FUTR OPTN  Jun23P   109 EXP05/26/23 | Macro Opps |
| 18456049 | | 4/21/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18456050 | | 4/21/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18456053 | | 4/21/2023 TYM3C | US 10YR FUT OPTN  Jun23C 115.5 EXP05/26/23 | Core Strategies |
| 18456107 | | 4/21/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18461672 | 18461672 | 4/24/2023 USM3C | US BOND FUTR OPTN Jun23C   132 EXP05/26/23 | Core Strategies |
| 18461673 | 18461672 | 4/24/2023 USM3C | US BOND FUTR OPTN Jun23C   132 EXP05/26/23 | Core Strategies |
| 18461674 | 18461672 | 4/24/2023 USM3C | US BOND FUTR OPTN Jun23C   132 EXP05/26/23 | Core Strategies |
| 18461675 | 18461672 | 4/24/2023 USM3C | US BOND FUTR OPTN Jun23C   132 EXP05/26/23 | Core Strategies |
| 18461792 | | 4/24/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18461793 | | 4/24/2023 4MJ3C | US 10Y NOTE W4 OP Apr23C   115 EXP04/28/23 | Macro Opps |
| 18461803 | 18461803 | 4/24/2023 TYM3P | US 10YR FUT OPTN  Jun23P 114.5 EXP05/26/23 | Macro Opps |
| 18462082 | 18462082 | 4/24/2023 TYM3C | US 10YR FUT OPTN  Jun23C 116.5 EXP05/26/23 | Core Strategies |
| 18462083 | 18462082 | 4/24/2023 TYM3C | US 10YR FUT OPTN  Jun23C 116.5 EXP05/26/23 | Core Strategies |
| 18462084 | 18462082 | 4/24/2023 TYM3C | US 10YR FUT OPTN  Jun23C 116.5 EXP05/26/23 | Core Strategies |
| 18462085 | 18462082 | 4/24/2023 TYM3C | US 10YR FUT OPTN  Jun23C 116.5 EXP05/26/23 | Core Strategies |
| 18462131 | 18462131 | 4/24/2023 4MJ3P | US 10Y NOTE W4 OP Apr23P 114.5 EXP04/28/23 | Core Strategies |
| 18462132 | 18462131 | 4/24/2023 4MJ3P | US 10Y NOTE W4 OP Apr23P 114.5 EXP04/28/23 | Core Strategies |
| 18462133 | 18462131 | 4/24/2023 4MJ3P | US 10Y NOTE W4 OP Apr23P 114.5 EXP04/28/23 | Core Strategies |
| 18462141 | | 4/24/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18462147 | 18462147 | 4/24/2023 USM3C | US BOND FUTR OPTN Jun23C   133 EXP05/26/23 | Core Strategies |
| 18462148 | 18462147 | 4/24/2023 USM3C | US BOND FUTR OPTN Jun23C   133 EXP05/26/23 | Core Strategies |
| 18462149 | 18462147 | 4/24/2023 USM3C | US BOND FUTR OPTN Jun23C   133 EXP05/26/23 | Core Strategies |
| 18462150 | 18462147 | 4/24/2023 USM3C | US BOND FUTR OPTN Jun23C   133 EXP05/26/23 | Core Strategies |
| 18462204 | 18461803 | 4/24/2023 TYM3P | US 10YR FUT OPTN  Jun23P 114.5 EXP05/26/23 | Macro Opps |
| 18462205 | 18461803 | 4/24/2023 TYM3P | US 10YR FUT OPTN  Jun23P 114.5 EXP05/26/23 | Macro Opps |
| 18462206 | 18461803 | 4/24/2023 TYM3P | US 10YR FUT OPTN  Jun23P 114.5 EXP05/26/23 | Macro Opps |
| 18462209 | 18462209 | 4/24/2023 FVM3P | US 5YR FUTR OPTN  Jun23P109.25 EXP05/26/23 | Core Strategies |
| 18462210 | 18462209 | 4/24/2023 FVM3P | US 5YR FUTR OPTN  Jun23P109.25 EXP05/26/23 | Core Strategies |
| 18462211 | 18462209 | 4/24/2023 FVM3P | US 5YR FUTR OPTN  Jun23P109.25 EXP05/26/23 | Core Strategies |
| 18462212 | 18462209 | 4/24/2023 FVM3P | US 5YR FUTR OPTN  Jun23P109.25 EXP05/26/23 | Core Strategies |
| 18462213 | 18462209 | 4/24/2023 FVM3P | US 5YR FUTR OPTN  Jun23P109.25 EXP05/26/23 | Core Strategies |
| 18462214 | 18462209 | 4/24/2023 FVM3P | US 5YR FUTR OPTN  Jun23P109.25 EXP05/26/23 | Core Strategies |
| 18462410 | | 4/24/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18463583 | 18463583 | 4/25/2023 TYM3C | US 10YR FUT OPTN  Jun23C 116.5 EXP05/26/23 | Core Strategies |
| 18463584 | 18463583 | 4/25/2023 TYM3C | US 10YR FUT OPTN  Jun23C 116.5 EXP05/26/23 | Core Strategies |
| 18463585 | 18463583 | 4/25/2023 TYM3C | US 10YR FUT OPTN  Jun23C 116.5 EXP05/26/23 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 18463586 | 18463583 | 4/25/2023 TYM3C | US 10YR FUT OPTN  Jun23C 116.5 EXP05/26/23 | Core Strategies |
| 18463644 | | 4/25/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18463848 | 18463848 | 4/25/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18463849 | 18463848 | 4/25/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18463938 | 18463938 | 4/25/2023 USM3C | US BOND FUTR OPTN Jun23C  134 EXP05/26/23 | Core Strategies |
| 18463939 | 18463938 | 4/25/2023 USM3C | US BOND FUTR OPTN Jun23C  134 EXP05/26/23 | Core Strategies |
| 18463940 | 18463938 | 4/25/2023 USM3C | US BOND FUTR OPTN Jun23C  134 EXP05/26/23 | Core Strategies |
| 18464017 | | 4/25/2023 4MJ3 | US 10Y NOTE W4 OP Apr23C115.25 EXP04/28/23 | Macro Opps |
| 18464109 | 18464109 | 4/25/2023 USM3C | US BOND FUTR OPTN Jun23C  133 EXP05/26/23 | Core Strategies |
| 18464110 | 18464109 | 4/25/2023 USM3C | US BOND FUTR OPTN Jun23C  133 EXP05/26/23 | Core Strategies |
| 18464111 | 18464109 | 4/25/2023 USM3C | US BOND FUTR OPTN Jun23C  133 EXP05/26/23 | Core Strategies |
| 18464112 | 18464109 | 4/25/2023 USM3C | US BOND FUTR OPTN Jun23C  133 EXP05/26/23 | Core Strategies |
| 18466501 | | 4/25/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18466502 | 18466502 | 4/25/2023 4MJ3C | US 10Y NOTE W4 OP Apr23C  116 EXP04/28/23 | Core Strategies |
| 18466503 | 18466502 | 4/25/2023 4MJ3C | US 10Y NOTE W4 OP Apr23C  116 EXP04/28/23 | Core Strategies |
| 18466884 | | 4/25/2023 FVM3P | US 5YR FUTR OPTN  Jun23P  109 EXP05/26/23 | Macro Opps |
| 18466889 | | 4/25/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18466891 | | 4/25/2023 FVM3C | US 5YR FUTR OPTN  Jun23C  111 EXP05/26/23 | Macro Opps |
| 18466907 | | 4/25/2023 USM3C | US BOND FUTR OPTN Jun23C  133 EXP05/26/23 | Core Strategies |
| 18466921 | | 4/25/2023 USM3P | US BOND FUTR OPTN Jun23P  132 EXP05/26/23 | Macro Opps |
| 18466932 | 18466932 | 4/25/2023 4MJ3P | US 10Y NOTE W4 OP Apr23P  115 EXP04/28/23 | Core Strategies |
| 18466933 | 18466932 | 4/25/2023 4MJ3P | US 10Y NOTE W4 OP Apr23P  115 EXP04/28/23 | Core Strategies |
| 18466934 | 18466932 | 4/25/2023 4MJ3P | US 10Y NOTE W4 OP Apr23P  115 EXP04/28/23 | Core Strategies |
| 18466935 | | 4/25/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18467011 | | 4/25/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18467026 | | 4/25/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18467042 | | 4/25/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18467109 | | 4/25/2023 WNM3 | US ULTRA BOND CBT Jun23 | Core Strategies |
| 18467124 | 18467124 | 4/25/2023 FVM3P | US 5YR FUTR OPTN  Jun23P 109.5 EXP05/26/23 | Macro Opps |
| 18467125 | 18467124 | 4/25/2023 FVM3P | US 5YR FUTR OPTN  Jun23P 109.5 EXP05/26/23 | Macro Opps |
| 18467130 | | 4/25/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18467131 | 18467131 | 4/25/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18467132 | 18467131 | 4/25/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18467133 | 18467131 | 4/25/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18467141 | 18467141 | 4/25/2023 TYM3C | US 10YR FUT OPTN  Jun23C 116.5 EXP05/26/23 | Core Strategies |
| 18467142 | 18467141 | 4/25/2023 TYM3C | US 10YR FUT OPTN  Jun23C 116.5 EXP05/26/23 | Core Strategies |
| 18467143 | 18467141 | 4/25/2023 TYM3C | US 10YR FUT OPTN  Jun23C 116.5 EXP05/26/23 | Core Strategies |
| 18467150 | | 4/25/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18467151 | | 4/25/2023 TYM3P | US 10YR FUT OPTN  Jun23P 114.5 EXP05/26/23 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 18467204 | 18466502 | 4/25/2023 | 4MJ3C | US 10Y NOTE W4 OP Apr23C 116 EXP04/28/23 | Core Strategies |
| 18467216 | | 4/25/2023 | USM3P | US BOND FUTR OPTN Jun23P 129 EXP05/26/23 | Macro Opps |
| 18467226 | 18467226 | 4/25/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18467227 | 18467226 | 4/25/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18467228 | 18467226 | 4/25/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18467229 | 18467226 | 4/25/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18467236 | 18467236 | 4/25/2023 | TYM3C | US 10YR FUT OPTN Jun23C 117 EXP05/26/23 | Macro Opps |
| 18467237 | 18467236 | 4/25/2023 | TYM3C | US 10YR FUT OPTN Jun23C 117 EXP05/26/23 | Macro Opps |
| 18467306 | 18467306 | 4/25/2023 | 4IJ3C | US 5YR NOTE W4 OP Apr23C 110 EXP04/28/23 | Macro Opps |
| 18467307 | 18467306 | 4/25/2023 | 4IJ3C | US 5YR NOTE W4 OP Apr23C 110 EXP04/28/23 | Macro Opps |
| 18467308 | 18467306 | 4/25/2023 | 4IJ3C | US 5YR NOTE W4 OP Apr23C 110 EXP04/28/23 | Macro Opps |
| 18467328 | | 4/25/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18468234 | | 4/26/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18468239 | | 4/26/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18468521 | | 4/26/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18468665 | 18468665 | 4/26/2023 | FVM3C | US 5YR FUTR OPTN Jun23C 111 EXP05/26/23 | Macro Opps |
| 18468666 | 18468665 | 4/26/2023 | FVM3C | US 5YR FUTR OPTN Jun23C 111 EXP05/26/23 | Macro Opps |
| 18468667 | 18468665 | 4/26/2023 | FVM3C | US 5YR FUTR OPTN Jun23C 111 EXP05/26/23 | Macro Opps |
| 18468668 | 18468665 | 4/26/2023 | FVM3C | US 5YR FUTR OPTN Jun23C 111 EXP05/26/23 | Macro Opps |
| 18468669 | 18468665 | 4/26/2023 | FVM3C | US 5YR FUTR OPTN Jun23C 111 EXP05/26/23 | Macro Opps |
| 18470678 | 18470678 | 4/26/2023 | FVM3C | US 5YR FUTR OPTN Jun23C110.75 EXP05/26/23 | Macro Opps |
| 18470679 | 18470678 | 4/26/2023 | FVM3C | US 5YR FUTR OPTN Jun23C110.75 EXP05/26/23 | Macro Opps |
| 18470680 | 18470678 | 4/26/2023 | FVM3C | US 5YR FUTR OPTN Jun23C110.75 EXP05/26/23 | Macro Opps |
| 18470788 | 18470788 | 4/26/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18470789 | 18470788 | 4/26/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18470876 | 18470876 | 4/26/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18470877 | 18470876 | 4/26/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18470878 | 18470876 | 4/26/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18470957 | 18470957 | 4/26/2023 | FVM3P | US 5YR FUTR OPTN Jun23P 109.5 EXP05/26/23 | Core Strategies |
| 18470958 | 18470957 | 4/26/2023 | FVM3P | US 5YR FUTR OPTN Jun23P 109.5 EXP05/26/23 | Core Strategies |
| 18470959 | 18470957 | 4/26/2023 | FVM3P | US 5YR FUTR OPTN Jun23P 109.5 EXP05/26/23 | Core Strategies |
| 18470960 | 18470957 | 4/26/2023 | FVM3P | US 5YR FUTR OPTN Jun23P 109.5 EXP05/26/23 | Core Strategies |
| 18470961 | 18470957 | 4/26/2023 | FVM3P | US 5YR FUTR OPTN Jun23P 109.5 EXP05/26/23 | Core Strategies |
| 18470992 | 18470992 | 4/26/2023 | FVM3P | US 5YR FUTR OPTN Jun23P 109.5 EXP05/26/23 | Core Strategies |
| 18470993 | 18470992 | 4/26/2023 | FVM3P | US 5YR FUTR OPTN Jun23P 109.5 EXP05/26/23 | Core Strategies |
| 18470994 | 18470992 | 4/26/2023 | FVM3P | US 5YR FUTR OPTN Jun23P 109.5 EXP05/26/23 | Core Strategies |
| 18471026 | | 4/26/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18471028 | | 4/26/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18471177 | 18471177 | 4/26/2023 | TUM3P | US 2YR FUTR OPTN Jun23P103.25 EXP05/26/23 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 18471178 | 18471177 | 4/26/2023 | TUM3P | US 2YR FUTR OPTN  Jun23P103.25 EXP05/26/23 | Macro Opps |
| 18471179 | 18471177 | 4/26/2023 | TUM3P | US 2YR FUTR OPTN  Jun23P103.25 EXP05/26/23 | Macro Opps |
| 18471196 | 18471196 | 4/26/2023 | TYM3P | US 10YR FUT OPTN  Jun23P 114.5 EXP05/26/23 | Core Strategies |
| 18471197 | 18471196 | 4/26/2023 | TYM3P | US 10YR FUT OPTN  Jun23P 114.5 EXP05/26/23 | Core Strategies |
| 18471198 | 18471196 | 4/26/2023 | TYM3P | US 10YR FUT OPTN  Jun23P 114.5 EXP05/26/23 | Core Strategies |
| 18471199 | 18471196 | 4/26/2023 | TYM3P | US 10YR FUT OPTN  Jun23P 114.5 EXP05/26/23 | Core Strategies |
| 18471200 | 18471200 | 4/26/2023 | FVM3P | US 5YR FUTR OPTN  Jun23P   110 EXP05/26/23 | Core Strategies |
| 18471201 | 18471200 | 4/26/2023 | FVM3P | US 5YR FUTR OPTN  Jun23P   110 EXP05/26/23 | Core Strategies |
| 18471202 | 18471200 | 4/26/2023 | FVM3P | US 5YR FUTR OPTN  Jun23P   110 EXP05/26/23 | Core Strategies |
| 18471210 | | 4/26/2023 | 4MJ3P | US 10Y NOTE W4 OP Apr23P115.75 EXP04/28/23 | Macro Opps |
| 18471214 | 18471214 | 4/26/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18471215 | 18471214 | 4/26/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18471217 | 18471217 | 4/26/2023 | 1MK3C | US 6-7 NOTE FRI W1May23C 115.5 EXP05/05/23 | Macro Opps |
| 18471218 | 18471217 | 4/26/2023 | 1MK3C | US 6-7 NOTE FRI W1May23C 115.5 EXP05/05/23 | Macro Opps |
| 18471219 | 18471217 | 4/26/2023 | 1MK3C | US 6-7 NOTE FRI W1May23C 115.5 EXP05/05/23 | Macro Opps |
| 18471271 | | 4/26/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18471363 | | 4/26/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps, 1074, 1651 |
| 18471506 | | 4/26/2023 | WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps, 1074, 1651 |
| 18471507 | 18471507 | 4/26/2023 | TYM3P | US 10YR FUT OPTN  Jun23P 114.5 EXP05/26/23 | Core Strategies |
| 18471508 | 18471507 | 4/26/2023 | TYM3P | US 10YR FUT OPTN  Jun23P 114.5 EXP05/26/23 | Core Strategies |
| 18471605 | | 4/26/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | 1074, 1651 |
| 18478002 | | 4/27/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18478090 | | 4/27/2023 | USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18478091 | 18478091 | 4/27/2023 | 4MJ3C | US 10Y NOTE W4 OP Apr23C115.25 EXP04/28/23 | Core Strategies |
| 18478092 | 18478091 | 4/27/2023 | 4MJ3C | US 10Y NOTE W4 OP Apr23C115.25 EXP04/28/23 | Core Strategies |
| 18478183 | 18478183 | 4/27/2023 | 1MK3C | US 6-7 NOTE FRI W1May23C 115.5 EXP05/05/23 | Core Strategies |
| 18478184 | 18478183 | 4/27/2023 | 1MK3C | US 6-7 NOTE FRI W1May23C 115.5 EXP05/05/23 | Core Strategies |
| 18478185 | 18478183 | 4/27/2023 | 1MK3C | US 6-7 NOTE FRI W1May23C 115.5 EXP05/05/23 | Core Strategies |
| 18478297 | | 4/27/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18478336 | | 4/27/2023 | 1CK3C | US TRS BND FRI WK1May23C   132 EXP05/05/23 | Macro Opps |
| 18478410 | | 4/27/2023 | USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18478522 | | 4/27/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps, 1651 |
| 18478612 | | 4/27/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18478687 | | 4/27/2023 | USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18478709 | 18478709 | 4/27/2023 | 1CK3P | US TRS BND FRI WK1May23P 131.5 EXP05/05/23 | Macro Opps |
| 18478710 | 18478709 | 4/27/2023 | 1CK3P | US TRS BND FRI WK1May23P 131.5 EXP05/05/23 | Macro Opps |
| 18478931 | | 4/27/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18479013 | | 4/27/2023 | WNM3 | US ULTRA BOND CBT Jun23 | Core Strategies |
| 18479017 | | 4/27/2023 | 1CK3C | US TRS BND FRI WK1May23C 131.5 EXP05/05/23 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 18479215 | 18479215 | 4/27/2023 | 1MK3C | US 6-7 NOTE FRI W1May23C 115.5 EXP05/05/23 | Core Strategies |
| 18479216 | 18479215 | 4/27/2023 | 1MK3C | US 6-7 NOTE FRI W1May23C 115.5 EXP05/05/23 | Core Strategies |
| 18479651 | 18479651 | 4/27/2023 | TUM3P | US 2YR FUTR OPTN Jun23P 103 EXP05/26/23 | Macro Opps |
| 18479652 | 18479651 | 4/27/2023 | TUM3P | US 2YR FUTR OPTN Jun23P 103 EXP05/26/23 | Macro Opps |
| 18479653 | 18479651 | 4/27/2023 | TUM3P | US 2YR FUTR OPTN Jun23P 103 EXP05/26/23 | Macro Opps |
| 18479767 | | 4/27/2023 | TUM3C | US 2YR FUTR OPTN Jun23C103.25 EXP05/26/23 | Macro Opps |
| 18479924 | 18480016 | 4/27/2023 | 1MK3C | US 6-7 NOTE FRI W1May23C 115.5 EXP05/05/23 | Core Strategies |
| 18479943 | | 4/27/2023 | TUM3C | US 2YR FUTR OPTN Jun23C103.25 EXP05/26/23 | Macro Opps |
| 18480016 | 18480016 | 4/27/2023 | 1MK3C | US 6-7 NOTE FRI W1May23C 115.5 EXP05/05/23 | Core Strategies |
| 18480017 | 18480016 | 4/27/2023 | 1MK3C | US 6-7 NOTE FRI W1May23C 115.5 EXP05/05/23 | Core Strategies |
| 18480283 | 18480283 | 4/27/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18480284 | 18480283 | 4/27/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18480360 | | 4/27/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18480438 | | 4/27/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18480549 | 18480549 | 4/27/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18480550 | 18480549 | 4/27/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18480741 | | 4/27/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18481976 | | 4/28/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18482338 | 18482338 | 4/28/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18482339 | 18482338 | 4/28/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18482340 | 18482338 | 4/28/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18482341 | 18482338 | 4/28/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18482342 | 18482338 | 4/28/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18482622 | 18482622 | 4/28/2023 | 1MK3P | US 6-7 NOTE FRI W1May23P114.75 EXP05/05/23 | Core Strategies |
| 18482623 | 18482622 | 4/28/2023 | 1MK3P | US 6-7 NOTE FRI W1May23P114.75 EXP05/05/23 | Core Strategies |
| 18482624 | 18482622 | 4/28/2023 | 1MK3P | US 6-7 NOTE FRI W1May23P114.75 EXP05/05/23 | Core Strategies |
| 18482734 | 18482734 | 4/28/2023 | 1IK3C | US 5Y NOTE FRI WK1May23C109.75 EXP05/05/23 | Macro Opps |
| 18482735 | 18482734 | 4/28/2023 | 1IK3C | US 5Y NOTE FRI WK1May23C109.75 EXP05/05/23 | Macro Opps |
| 18485382 | | 4/28/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18485501 | | 4/28/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps, 1651 |
| 18485502 | | 4/28/2023 | WNM3 | US ULTRA BOND CBT Jun23 | Core Strategies |
| 18485503 | | 4/28/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps, 1651 |
| 18485591 | 18485591 | 4/28/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps, 1651 |
| 18485592 | 18485591 | 4/28/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps, 1651 |
| 18485593 | 18485591 | 4/28/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps, 1651 |
| 18485594 | 18485591 | 4/28/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps, 1651 |
| 18485595 | 18485591 | 4/28/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps, 1651 |
| 18485596 | 18485591 | 4/28/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps, 1651 |
| 18485597 | 18485591 | 4/28/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps, 1651 |

| | | | | | |
|---|---|---|---|---|---|
| 18485599 | | 4/28/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18485603 | | 4/28/2023 | 1MK3C | US 6-7 NOTE FRI W1May23C 115.5 EXP05/05/23 | Core Strategies |
| 18485651 | | 4/28/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18485664 | | 4/28/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies, 1651 |
| 18485765 | | 4/28/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps, 1651 |
| 18485775 | 18485775 | 4/28/2023 | 1MK3C | US 6-7 NOTE FRI W1May23C114.75 EXP05/05/23 | Macro Opps, 1651 |
| 18485776 | 18485775 | 4/28/2023 | 1MK3C | US 6-7 NOTE FRI W1May23C114.75 EXP05/05/23 | Macro Opps, 1651 |
| 18485777 | 18485775 | 4/28/2023 | 1MK3C | US 6-7 NOTE FRI W1May23C114.75 EXP05/05/23 | Macro Opps, 1651 |
| 18485778 | 18485778 | 4/28/2023 | 1MK3P | US 6-7 NOTE FRI W1May23P  115 EXP05/05/23 | Core Strategies |
| 18485779 | 18485778 | 4/28/2023 | 1MK3P | US 6-7 NOTE FRI W1May23P  115 EXP05/05/23 | Core Strategies |
| 18485783 | 18485783 | 4/28/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18485784 | 18485783 | 4/28/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18485789 | | 4/28/2023 | USM3C | US BOND FUTR OPTN Jun23C  133 EXP05/26/23 | Macro Opps |
| 18485815 | 18485815 | 4/28/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18485816 | 18485815 | 4/28/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18485847 | | 4/28/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps, 1651 |
| 18485852 | 18485852 | 4/28/2023 | 1MK3C | US 6-7 NOTE FRI W1May23C 115.5 EXP05/05/23 | Core Strategies |
| 18485853 | 18485852 | 4/28/2023 | 1MK3C | US 6-7 NOTE FRI W1May23C 115.5 EXP05/05/23 | Core Strategies |
| 18485904 | 18485904 | 4/28/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps, 1651 |
| 18485905 | 18485904 | 4/28/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps, 1651 |
| 18485918 | 18485918 | 4/28/2023 | TUM3C | US 2YR FUTR OPTN  Jun23C103.25 EXP05/26/23 | Macro Opps |
| 18485919 | 18485918 | 4/28/2023 | TUM3C | US 2YR FUTR OPTN  Jun23C103.25 EXP05/26/23 | Macro Opps |
| 18485920 | 18485918 | 4/28/2023 | TUM3C | US 2YR FUTR OPTN  Jun23C103.25 EXP05/26/23 | Macro Opps |
| 18487988 | | 4/28/2023 | 1IK3C | US 5Y NOTE FRI WK1May23C109.75 EXP05/05/23 | Macro Opps |
| 18489171 | 18489171 | 5/1/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18489172 | 18489171 | 5/1/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18489198 | 18489198 | 5/1/2023 | USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18489199 | 18489198 | 5/1/2023 | USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18489200 | | 5/1/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18489349 | 18489349 | 5/1/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18489350 | 18489349 | 5/1/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18489351 | 18489349 | 5/1/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18489369 | | 5/1/2023 | TUM3C | US 2YR FUTR OPTN  Jun23C  103 EXP05/26/23 | Macro Opps |
| 18489371 | | 5/1/2023 | USM3C | US BOND FUTR OPTN Jun23C  133 EXP05/26/23 | Macro Opps |
| 18489397 | 18489397 | 5/1/2023 | 1IK3C | US 5Y NOTE FRI WK1May23C 109.5 EXP05/05/23 | Core Strategies |
| 18489398 | 18489397 | 5/1/2023 | 1IK3C | US 5Y NOTE FRI WK1May23C 109.5 EXP05/05/23 | Core Strategies |
| 18489399 | 18489397 | 5/1/2023 | 1IK3C | US 5Y NOTE FRI WK1May23C 109.5 EXP05/05/23 | Core Strategies |
| 18489423 | | 5/1/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18489426 | | 5/1/2023 | TYM3C | US 10YR FUT OPTN  Jun23C 116.5 EXP05/26/23 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 18489436 | | 5/1/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | 1651 |
| 18489631 | | 5/1/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18489635 | 18489635 | 5/1/2023 TUM3C | US 2YR FUTR OPTN  Jun23C103.25 EXP05/26/23 | Macro Opps |
| 18489636 | 18489635 | 5/1/2023 TUM3C | US 2YR FUTR OPTN  Jun23C103.25 EXP05/26/23 | Macro Opps |
| 18489710 | | 5/1/2023 FVM3C | US 5YR FUTR OPTN  Jun23C  110 EXP05/26/23 | Macro Opps |
| 18489772 | 18489772 | 5/1/2023 TYM3C | US 10YR FUT OPTN  Jun23C115.75 EXP05/26/23 | Core Strategies |
| 18489773 | 18489772 | 5/1/2023 TYM3C | US 10YR FUT OPTN  Jun23C115.75 EXP05/26/23 | Core Strategies |
| 18489774 | 18489772 | 5/1/2023 TYM3C | US 10YR FUT OPTN  Jun23C115.75 EXP05/26/23 | Core Strategies |
| 18489775 | | 5/1/2023 FVM3C | US 5YR FUTR OPTN  Jun23C  110 EXP05/26/23 | Macro Opps |
| 18489806 | | 5/1/2023 USM3C | US BOND FUTR OPTN Jun23C  133 EXP05/26/23 | Macro Opps |
| 18489851 | | 5/1/2023 1CK3C | US TRS BND FRI WK1May23C  132 EXP05/05/23 | Core Strategies |
| 18489919 | 18489919 | 5/1/2023 1MK3C | US 6-7 NOTE FRI W1May23C  115 EXP05/05/23 | Core Strategies |
| 18489920 | 18489919 | 5/1/2023 1MK3C | US 6-7 NOTE FRI W1May23C  115 EXP05/05/23 | Core Strategies |
| 18491074 | 18491074 | 5/2/2023 TYM3C | US 10YR FUT OPTN  Jun23C  116 EXP05/26/23 | Core Strategies |
| 18491075 | 18491074 | 5/2/2023 TYM3C | US 10YR FUT OPTN  Jun23C  116 EXP05/26/23 | Core Strategies |
| 18491076 | 18491074 | 5/2/2023 TYM3C | US 10YR FUT OPTN  Jun23C  116 EXP05/26/23 | Core Strategies |
| 18491077 | 18491074 | 5/2/2023 TYM3C | US 10YR FUT OPTN  Jun23C  116 EXP05/26/23 | Core Strategies |
| 18491703 | | 5/2/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18491884 | | 5/2/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps, 1651 |
| 18491955 | 18491955 | 5/2/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18491956 | 18491955 | 5/2/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18492031 | 18492031 | 5/2/2023 1MK3P | US 6-7 NOTE FRI W1May23P 114.5 EXP05/05/23 | Core Strategies |
| 18492032 | 18492031 | 5/2/2023 1MK3P | US 6-7 NOTE FRI W1May23P 114.5 EXP05/05/23 | Core Strategies |
| 18492033 | 18492031 | 5/2/2023 1MK3P | US 6-7 NOTE FRI W1May23P 114.5 EXP05/05/23 | Core Strategies |
| 18492117 | | 5/2/2023 1CK3C | US TRS BND FRI WK1May23C  130 EXP05/05/23 | Macro Opps |
| 18492213 | 18492213 | 5/2/2023 TYM3C | US 10YR FUT OPTN  Jun23C 116.5 EXP05/26/23 | Core Strategies |
| 18492214 | 18492213 | 5/2/2023 TYM3C | US 10YR FUT OPTN  Jun23C 116.5 EXP05/26/23 | Core Strategies |
| 18492215 | 18492213 | 5/2/2023 TYM3C | US 10YR FUT OPTN  Jun23C 116.5 EXP05/26/23 | Core Strategies |
| 18492216 | 18492216 | 5/2/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18492217 | 18492216 | 5/2/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18492229 | | 5/2/2023 1CK3C | US TRS BND FRI WK1May23C  130 EXP05/05/23 | Macro Opps |
| 18492304 | | 5/2/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps, 1651 |
| 18495984 | | 5/2/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18495986 | | 5/2/2023 TUM3C | US 2YR FUTR OPTN  Jun23C103.25 EXP05/26/23 | Macro Opps |
| 18495987 | 18495987 | 5/2/2023 FVM3P | US 5YR FUTR OPTN  Jun23P 109.5 EXP05/26/23 | Core Strategies |
| 18495988 | 18495987 | 5/2/2023 FVM3P | US 5YR FUTR OPTN  Jun23P 109.5 EXP05/26/23 | Core Strategies |
| 18496078 | 18496078 | 5/2/2023 FVM3P | US 5YR FUTR OPTN  Jun23P  109 EXP05/26/23 | Core Strategies |
| 18496079 | 18496078 | 5/2/2023 FVM3P | US 5YR FUTR OPTN  Jun23P  109 EXP05/26/23 | Core Strategies |
| 18496080 | 18496078 | 5/2/2023 FVM3P | US 5YR FUTR OPTN  Jun23P  109 EXP05/26/23 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 18496085 | 18496085 | 5/2/2023 | 1MK3P | US 6-7 NOTE FRI W1May23P 112.5 EXP05/05/23 | Macro Opps |
| 18496086 | 18496085 | 5/2/2023 | 1MK3P | US 6-7 NOTE FRI W1May23P 112.5 EXP05/05/23 | Macro Opps |
| 18496196 | 18496196 | 5/2/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18496197 | 18496196 | 5/2/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18496270 | 18496270 | 5/2/2023 | TUM3C | US 2YR FUTR OPTN  Jun23C   103 EXP05/26/23 | Macro Opps |
| 18496271 | 18496270 | 5/2/2023 | TUM3C | US 2YR FUTR OPTN  Jun23C   103 EXP05/26/23 | Macro Opps |
| 18496413 | 18496413 | 5/2/2023 | TYM3C | US 10YR FUT OPTN  Jun23C   116 EXP05/26/23 | Core Strategies |
| 18496414 | 18496413 | 5/2/2023 | TYM3C | US 10YR FUT OPTN  Jun23C   116 EXP05/26/23 | Core Strategies |
| 18496791 | | 5/2/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18496833 | | 5/2/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18496837 | | 5/2/2023 | 1IK3P | US 5Y NOTE FRI WK1May23P 109.5 EXP05/05/23 | Core Strategies |
| 18496847 | | 5/2/2023 | TYM3C | US 10YR FUT OPTN  Jun23C115.75 EXP05/26/23 | Core Strategies |
| 18496848 | | 5/2/2023 | 1IK3C | US 5Y NOTE FRI WK1May23C109.75 EXP05/05/23 | Core Strategies |
| 18496849 | | 5/2/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18497027 | 18497027 | 5/2/2023 | FVM3P | US 5YR FUTR OPTN  Jun23P 109.5 EXP05/26/23 | Core Strategies |
| 18497028 | 18497027 | 5/2/2023 | FVM3P | US 5YR FUTR OPTN  Jun23P 109.5 EXP05/26/23 | Core Strategies |
| 18497029 | | 5/2/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18497105 | 18497105 | 5/2/2023 | 1MK3C | US 6-7 NOTE FRI W1May23C114.75 EXP05/05/23 | Macro Opps |
| 18497106 | 18497105 | 5/2/2023 | 1MK3C | US 6-7 NOTE FRI W1May23C114.75 EXP05/05/23 | Macro Opps |
| 18497112 | | 5/2/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18502386 | | 5/3/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18502568 | 18502568 | 5/3/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18502569 | 18502568 | 5/3/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18502571 | | 5/3/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18502582 | 18502582 | 5/3/2023 | WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps, 1651 |
| 18502583 | 18502582 | 5/3/2023 | WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps, 1651 |
| 18502585 | 18502585 | 5/3/2023 | FVM3P | US 5YR FUTR OPTN  Jun23P109.75 EXP05/26/23 | Macro Opps |
| 18502586 | 18502585 | 5/3/2023 | FVM3P | US 5YR FUTR OPTN  Jun23P109.75 EXP05/26/23 | Macro Opps |
| 18502666 | | 5/3/2023 | FVM3P | US 5YR FUTR OPTN  Jun23P  110 EXP05/26/23 | Macro Opps |
| 18502780 | 18502780 | 5/3/2023 | USM3P | US BOND FUTR OPTN Jun23P  131 EXP05/26/23 | Core Strategies |
| 18502781 | 18502780 | 5/3/2023 | USM3P | US BOND FUTR OPTN Jun23P  131 EXP05/26/23 | Core Strategies |
| 18502782 | 18502780 | 5/3/2023 | USM3P | US BOND FUTR OPTN Jun23P  131 EXP05/26/23 | Core Strategies |
| 18502784 | | 5/3/2023 | TUM3P | US 2YR FUTR OPTN  Jun23P   103 EXP05/26/23 | Macro Opps |
| 18502801 | | 5/3/2023 | FVM3P | US 5YR FUTR OPTN  Jun23P  110 EXP05/26/23 | Macro Opps |
| 18502905 | 18502905 | 5/3/2023 | 1MK3P | US 6-7 NOTE FRI W1May23P 115.5 EXP05/05/23 | Macro Opps |
| 18502906 | 18502905 | 5/3/2023 | 1MK3P | US 6-7 NOTE FRI W1May23P 115.5 EXP05/05/23 | Macro Opps |
| 18505371 | 18505371 | 5/4/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18505372 | 18505371 | 5/4/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18505378 | 18505378 | 5/4/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 18505379 | 18505378 | 5/4/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18505380 | 18505378 | 5/4/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18505384 | 18505384 | 5/4/2023 TUM3P | US 2YR FUTR OPTN  Jun23P103.25 EXP05/26/23 | Macro Opps |
| 18505385 | 18505384 | 5/4/2023 TUM3P | US 2YR FUTR OPTN  Jun23P103.25 EXP05/26/23 | Macro Opps |
| 18505386 | 18505384 | 5/4/2023 TUM3P | US 2YR FUTR OPTN  Jun23P103.25 EXP05/26/23 | Macro Opps |
| 18505692 | 18505692 | 5/4/2023 1MK3P | US 6-7 NOTE FRI W1May23P 116.5 EXP05/05/23 | Core Strategies |
| 18505693 | 18505692 | 5/4/2023 1MK3P | US 6-7 NOTE FRI W1May23P 116.5 EXP05/05/23 | Core Strategies |
| 18505694 | 18505692 | 5/4/2023 1MK3P | US 6-7 NOTE FRI W1May23P 116.5 EXP05/05/23 | Core Strategies |
| 18505781 | | 5/4/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18505936 | 18505936 | 5/4/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18505937 | 18505936 | 5/4/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18505941 | 18505941 | 5/4/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18505942 | 18505941 | 5/4/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18506020 | 18506020 | 5/4/2023 FVN3P | US 5YR FUTR OPTN  Jul23P   110 EXP06/23/23 | Macro Opps |
| 18506021 | 18506020 | 5/4/2023 FVN3P | US 5YR FUTR OPTN  Jul23P   110 EXP06/23/23 | Macro Opps |
| 18506022 | 18506020 | 5/4/2023 FVN3P | US 5YR FUTR OPTN  Jul23P   110 EXP06/23/23 | Macro Opps |
| 18506023 | 18506020 | 5/4/2023 FVN3P | US 5YR FUTR OPTN  Jul23P   110 EXP06/23/23 | Macro Opps |
| 18506024 | 18506020 | 5/4/2023 FVN3P | US 5YR FUTR OPTN  Jul23P   110 EXP06/23/23 | Macro Opps |
| 18506105 | 18506105 | 5/4/2023 TYM3C | US 10YR FUT OPTN  Jun23C  117 EXP05/26/23 | Core Strategies |
| 18506106 | 18506105 | 5/4/2023 TYM3C | US 10YR FUT OPTN  Jun23C  117 EXP05/26/23 | Core Strategies |
| 18506107 | 18506105 | 5/4/2023 TYM3C | US 10YR FUT OPTN  Jun23C  117 EXP05/26/23 | Core Strategies |
| 18506120 | 18506120 | 5/4/2023 TYM3C | US 10YR FUT OPTN  Jun23C  117 EXP05/26/23 | Core Strategies |
| 18506121 | 18506120 | 5/4/2023 TYM3C | US 10YR FUT OPTN  Jun23C  117 EXP05/26/23 | Core Strategies |
| 18506122 | 18506120 | 5/4/2023 TYM3C | US 10YR FUT OPTN  Jun23C  117 EXP05/26/23 | Core Strategies |
| 18506123 | 18506120 | 5/4/2023 TYM3C | US 10YR FUT OPTN  Jun23C  117 EXP05/26/23 | Core Strategies |
| 18508245 | 18508245 | 5/4/2023 2IK3P | US 5Y NOTE FRI WK2May23P110.75 EXP05/12/23 | Macro Opps |
| 18508246 | 18508245 | 5/4/2023 2IK3P | US 5Y NOTE FRI WK2May23P110.75 EXP05/12/23 | Macro Opps |
| 18508249 | | 5/4/2023 TUM3P | US 2YR FUTR OPTN  Jun23P   103 EXP05/26/23 | Macro Opps |
| 18508341 | | 5/4/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18508342 | | 5/4/2023 1IK3P | US 5Y NOTE FRI WK1May23P   111 EXP05/05/23 | Core Strategies |
| 18508343 | 18508343 | 5/4/2023 2IK3P | US 5Y NOTE FRI WK2May23P   110 EXP05/12/23 | Core Strategies |
| 18508344 | 18508343 | 5/4/2023 2IK3P | US 5Y NOTE FRI WK2May23P   110 EXP05/12/23 | Core Strategies |
| 18508345 | 18508343 | 5/4/2023 2IK3P | US 5Y NOTE FRI WK2May23P   110 EXP05/12/23 | Core Strategies |
| 18508349 | 18508349 | 5/4/2023 FVM3P | US 5YR FUTR OPTN  Jun23P   110 EXP05/26/23 | Core Strategies |
| 18508350 | 18508349 | 5/4/2023 FVM3P | US 5YR FUTR OPTN  Jun23P   110 EXP05/26/23 | Core Strategies |
| 18508351 | 18508349 | 5/4/2023 FVM3P | US 5YR FUTR OPTN  Jun23P   110 EXP05/26/23 | Core Strategies |
| 18508452 | | 5/4/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18508454 | 18508454 | 5/4/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18508455 | 18508454 | 5/4/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 18508469 | | 5/4/2023 TYM3P | US 10YR FUT OPTN  Jun23P 116.5 EXP05/26/23 | Macro Opps |
| 18508534 | | 5/4/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18508543 | | 5/4/2023 TYM3P | US 10YR FUT OPTN  Jun23P 116.5 EXP05/26/23 | Macro Opps |
| 18508544 | | 5/4/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18510094 | | 5/4/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18513594 | | 5/5/2023 USN3P | US BOND FUTR OPTN Jul23P  128 EXP06/23/23 | Macro Opps |
| 18513649 | 18513649 | 5/5/2023 TYM3P | US 10YR FUT OPTN  Jun23P 115.5 EXP05/26/23 | Core Strategies |
| 18513650 | 18513649 | 5/5/2023 TYM3P | US 10YR FUT OPTN  Jun23P 115.5 EXP05/26/23 | Core Strategies |
| 18513651 | 18513649 | 5/5/2023 TYM3P | US 10YR FUT OPTN  Jun23P 115.5 EXP05/26/23 | Core Strategies |
| 18513652 | 18513649 | 5/5/2023 TYM3P | US 10YR FUT OPTN  Jun23P 115.5 EXP05/26/23 | Core Strategies |
| 18513657 | 18513657 | 5/5/2023 TYM3C | US 10YR FUT OPTN  Jun23C  117 EXP05/26/23 | Core Strategies |
| 18513658 | 18513657 | 5/5/2023 TYM3C | US 10YR FUT OPTN  Jun23C  117 EXP05/26/23 | Core Strategies |
| 18513688 | | 5/5/2023 USN3P | US BOND FUTR OPTN Jul23P  128 EXP06/23/23 | Macro Opps |
| 18513762 | | 5/5/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18513764 | | 5/5/2023 FVM3P | US 5YR FUTR OPTN  Jun23P110.75 EXP05/26/23 | Macro Opps |
| 18513853 | 18513853 | 5/5/2023 USM3P | US BOND FUTR OPTN Jun23P  130 EXP05/26/23 | Core Strategies |
| 18513854 | 18513853 | 5/5/2023 USM3P | US BOND FUTR OPTN Jun23P  130 EXP05/26/23 | Core Strategies |
| 18513855 | 18513853 | 5/5/2023 USM3P | US BOND FUTR OPTN Jun23P  130 EXP05/26/23 | Core Strategies |
| 18513856 | 18513853 | 5/5/2023 USM3P | US BOND FUTR OPTN Jun23P  130 EXP05/26/23 | Core Strategies |
| 18513858 | 18513858 | 5/5/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18513859 | 18513858 | 5/5/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18513860 | | 5/5/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18513861 | | 5/5/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18513944 | 18513944 | 5/5/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18513945 | 18513944 | 5/5/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18513947 | | 5/5/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | 1651 |
| 18517468 | | 5/8/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18517575 | | 5/8/2023 2CK3C | US TRS BND FRI WK2May23C  131 EXP05/12/23 | Core Strategies |
| 18517637 | 18517637 | 5/8/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18517638 | 18517637 | 5/8/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18517643 | 18517643 | 5/8/2023 USN3C | US BOND FUTR OPTN Jul23C  134 EXP06/23/23 | Macro Opps |
| 18517644 | 18517643 | 5/8/2023 USN3C | US BOND FUTR OPTN Jul23C  134 EXP06/23/23 | Macro Opps |
| 18517645 | 18517643 | 5/8/2023 USN3C | US BOND FUTR OPTN Jul23C  134 EXP06/23/23 | Macro Opps |
| 18517736 | | 5/8/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18517739 | 18517739 | 5/8/2023 2MK3C | US 6-7 NOTE FRI W2May23C  116 EXP05/12/23 | Core Strategies |
| 18517740 | 18517739 | 5/8/2023 2MK3C | US 6-7 NOTE FRI W2May23C  116 EXP05/12/23 | Core Strategies |
| 18517741 | 18517739 | 5/8/2023 2MK3C | US 6-7 NOTE FRI W2May23C  116 EXP05/12/23 | Core Strategies |
| 18517745 | | 5/8/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18517837 | | 5/8/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps, 1651 |

| | | | | |
|---|---|---|---|---|
| 18517838 | | 5/8/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18517839 | 18517839 | 5/8/2023 FVM3P | US 5YR FUTR OPTN  Jun23P109.75 EXP05/26/23 | Core Strategies |
| 18517840 | 18517839 | 5/8/2023 FVM3P | US 5YR FUTR OPTN  Jun23P109.75 EXP05/26/23 | Core Strategies |
| 18517841 | 18517839 | 5/8/2023 FVM3P | US 5YR FUTR OPTN  Jun23P109.75 EXP05/26/23 | Core Strategies |
| 18517854 | 18517854 | 5/8/2023 FVM3P | US 5YR FUTR OPTN  Jun23P   110 EXP05/26/23 | Core Strategies |
| 18517855 | 18517854 | 5/8/2023 FVM3P | US 5YR FUTR OPTN  Jun23P   110 EXP05/26/23 | Core Strategies |
| 18517867 | 18517867 | 5/8/2023 TYN3C | US 10YR FUT OPTN  Jul23C 116.5 EXP06/23/23 | Macro Opps |
| 18517868 | 18517867 | 5/8/2023 TYN3C | US 10YR FUT OPTN  Jul23C 116.5 EXP06/23/23 | Macro Opps |
| 18517869 | 18517867 | 5/8/2023 TYN3C | US 10YR FUT OPTN  Jul23C 116.5 EXP06/23/23 | Macro Opps |
| 18518006 | 18518006 | 5/8/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18518007 | 18518006 | 5/8/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18524097 | 18524097 | 5/9/2023 USN3C | US BOND FUTR OPTN Jul23C   133 EXP06/23/23 | Macro Opps |
| 18524098 | 18524097 | 5/9/2023 USN3C | US BOND FUTR OPTN Jul23C   133 EXP06/23/23 | Macro Opps |
| 18524258 | | 5/9/2023 2MK3P | US 6-7 NOTE FRI W2May23P113.25 EXP05/12/23 | Macro Opps |
| 18524337 | 18524337 | 5/9/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | 1651 |
| 18524338 | 18524337 | 5/9/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | 1651 |
| 18524604 | 18524604 | 5/9/2023 2MK3C | US 6-7 NOTE FRI W2May23C 115.5 EXP05/12/23 | Core Strategies |
| 18524605 | 18524604 | 5/9/2023 2MK3C | US 6-7 NOTE FRI W2May23C 115.5 EXP05/12/23 | Core Strategies |
| 18524908 | | 5/9/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18527591 | | 5/10/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18527865 | | 5/10/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18528207 | 18528207 | 5/10/2023 2IK3C | US 5Y NOTE FRI WK2May23C   110 EXP05/12/23 | Macro Opps |
| 18528208 | 18528207 | 5/10/2023 2IK3C | US 5Y NOTE FRI WK2May23C   110 EXP05/12/23 | Macro Opps |
| 18528209 | 18528207 | 5/10/2023 2IK3C | US 5Y NOTE FRI WK2May23C   110 EXP05/12/23 | Macro Opps |
| 18530183 | | 5/10/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18530273 | | 5/10/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18530368 | 18530368 | 5/10/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18530369 | 18530368 | 5/10/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18530370 | 18530370 | 5/10/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18530371 | 18530370 | 5/10/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18530382 | | 5/10/2023 USM3P | US BOND FUTR OPTN Jun23P   129 EXP05/26/23 | Macro Opps |
| 18530387 | | 5/10/2023 2IK3C | US 5Y NOTE FRI WK2May23C 110.5 EXP05/12/23 | Macro Opps |
| 18530450 | 18530450 | 5/10/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18530451 | 18530450 | 5/10/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18530608 | 18530608 | 5/10/2023 TYM3P | US 10YR FUT OPTN  Jun23P   115 EXP05/26/23 | Macro Opps |
| 18530609 | 18530608 | 5/10/2023 TYM3P | US 10YR FUT OPTN  Jun23P   115 EXP05/26/23 | Macro Opps |
| 18530610 | 18530608 | 5/10/2023 TYM3P | US 10YR FUT OPTN  Jun23P   115 EXP05/26/23 | Macro Opps |
| 18536396 | | 5/11/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18536485 | | 5/11/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 18536493 | | 5/11/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18536495 | 18536495 | 5/11/2023 | USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18536496 | 18536495 | 5/11/2023 | USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18536497 | | 5/11/2023 | USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18536502 | | 5/11/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18536576 | | 5/11/2023 | USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18536577 | | 5/11/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18536582 | | 5/11/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18536679 | | 5/11/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18536836 | | 5/11/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18536842 | | 5/11/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18536843 | | 5/11/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18536971 | 18536971 | 5/11/2023 | 2IK3C | US 5Y NOTE FRI WK2May23C 110.5 EXP05/12/23 | Macro Opps |
| 18536972 | 18536971 | 5/11/2023 | 2IK3C | US 5Y NOTE FRI WK2May23C 110.5 EXP05/12/23 | Macro Opps |
| 18536973 | 18536971 | 5/11/2023 | 2IK3C | US 5Y NOTE FRI WK2May23C 110.5 EXP05/12/23 | Macro Opps |
| 18537048 | 18537048 | 5/11/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18537049 | 18537048 | 5/11/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18537050 | 18537048 | 5/11/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18537055 | | 5/11/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18537073 | | 5/11/2023 | 2IK3P | US 5Y NOTE FRI WK2May23P 110 EXP05/12/23 | Core Strategies |
| 18537077 | 18537077 | 5/11/2023 | TYM3P | US 10YR FUT OPTN Jun23P 116 EXP05/26/23 | Macro Opps |
| 18537078 | 18537077 | 5/11/2023 | TYM3P | US 10YR FUT OPTN Jun23P 116 EXP05/26/23 | Macro Opps |
| 18537079 | 18537077 | 5/11/2023 | TYM3P | US 10YR FUT OPTN Jun23P 116 EXP05/26/23 | Macro Opps |
| 18537130 | | 5/11/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18537319 | 18537319 | 5/11/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18537320 | 18537319 | 5/11/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18537321 | 18537319 | 5/11/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18537322 | 18537319 | 5/11/2023 | USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18537357 | 18537357 | 5/11/2023 | 2MK3P | US 6-7 NOTE FRI W2May23P115.75 EXP05/12/23 | Core Strategies |
| 18537358 | 18537357 | 5/11/2023 | 2MK3P | US 6-7 NOTE FRI W2May23P115.75 EXP05/12/23 | Core Strategies |
| 18537359 | 18537357 | 5/11/2023 | 2MK3P | US 6-7 NOTE FRI W2May23P115.75 EXP05/12/23 | Core Strategies |
| 18537406 | | 5/11/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18537408 | 18537408 | 5/11/2023 | FVM3C | US 5YR FUTR OPTN Jun23C 111 EXP05/26/23 | Macro Opps |
| 18537409 | 18537408 | 5/11/2023 | FVM3C | US 5YR FUTR OPTN Jun23C 111 EXP05/26/23 | Macro Opps |
| 18537410 | 18537408 | 5/11/2023 | FVM3C | US 5YR FUTR OPTN Jun23C 111 EXP05/26/23 | Macro Opps |
| 18538081 | | 5/12/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18538092 | 18538092 | 5/12/2023 | TYM3C | US 10YR FUT OPTN Jun23C 116.5 EXP05/26/23 | Core Strategies |
| 18538093 | 18538092 | 5/12/2023 | TYM3C | US 10YR FUT OPTN Jun23C 116.5 EXP05/26/23 | Core Strategies |
| 18538171 | 18538171 | 5/12/2023 | 2IK3C | US 5Y NOTE FRI WK2May23C 110.5 EXP05/12/23 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 18538172 | 18538171 | 5/12/2023 2IK3C | US 5Y NOTE FRI WK2May23C 110.5 EXP05/12/23 | Core Strategies |
| 18538270 | | 5/12/2023 2IK3P | US 5Y NOTE FRI WK2May23P 110 EXP05/12/23 | Core Strategies |
| 18538449 | | 5/12/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18538522 | | 5/12/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps, 1651 |
| 18538523 | | 5/12/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18538525 | | 5/12/2023 TYM3C | US 10YR FUT OPTN Jun23C 116.5 EXP05/26/23 | Core Strategies |
| 18540496 | | 5/12/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18540644 | | 5/12/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18540838 | | 5/12/2023 WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps |
| 18545349 | 18545349 | 5/15/2023 USN3C | US BOND FUTR OPTN Jul23C 132 EXP06/23/23 | Macro Opps |
| 18545350 | 18545349 | 5/15/2023 USN3C | US BOND FUTR OPTN Jul23C 132 EXP06/23/23 | Macro Opps |
| 18545536 | 18545536 | 5/15/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18545537 | 18545536 | 5/15/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18545538 | 18545536 | 5/15/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18545565 | 18545565 | 5/15/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18545566 | 18545565 | 5/15/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18545635 | | 5/15/2023 3CK3C | US TRS BND FRI WK3May23C 132 EXP05/19/23 | Macro Opps |
| 18545652 | | 5/15/2023 TYM3C | US 10YR FUT OPTN Jun23C115.25 EXP05/26/23 | Macro Opps |
| 18545710 | 18545710 | 5/15/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18545711 | 18545710 | 5/15/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18545712 | | 5/15/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18545755 | | 5/15/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18545812 | | 5/15/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18545835 | | 5/15/2023 3CK3C | US TRS BND FRI WK3May23C 132 EXP05/19/23 | Macro Opps |
| 18550951 | | 5/16/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18551043 | 18551043 | 5/16/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18551044 | 18551043 | 5/16/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18551046 | | 5/16/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18551112 | 18551112 | 5/16/2023 USN3C | US BOND FUTR OPTN Jul23C 132 EXP06/23/23 | Macro Opps |
| 18551113 | 18551112 | 5/16/2023 USN3C | US BOND FUTR OPTN Jul23C 132 EXP06/23/23 | Macro Opps |
| 18551114 | 18551112 | 5/16/2023 USN3C | US BOND FUTR OPTN Jul23C 132 EXP06/23/23 | Macro Opps |
| 18551115 | 18551112 | 5/16/2023 USN3C | US BOND FUTR OPTN Jul23C 132 EXP06/23/23 | Macro Opps |
| 18551125 | 18551125 | 5/16/2023 FVN3P | US 5YR FUTR OPTN Jul23P109.75 EXP06/23/23 | Core Strategies |
| 18551126 | 18551125 | 5/16/2023 FVN3P | US 5YR FUTR OPTN Jul23P109.75 EXP06/23/23 | Core Strategies |
| 18551127 | 18551125 | 5/16/2023 FVN3P | US 5YR FUTR OPTN Jul23P109.75 EXP06/23/23 | Core Strategies |
| 18551161 | | 5/16/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18551306 | | 5/16/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18559709 | | 5/17/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18559808 | | 5/17/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 18559835 | | 5/17/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18561859 | | 5/18/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18562114 | 18562114 | 5/18/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18562115 | 18562114 | 5/18/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18562117 | | 5/18/2023 TYN3C | US 10YR FUT OPTN  Jul23C 116.5 EXP06/23/23 | Macro Opps |
| 18562205 | 18562205 | 5/18/2023 TYN3C | US 10YR FUT OPTN  Jul23C   116 EXP06/23/23 | Macro Opps |
| 18562206 | 18562205 | 5/18/2023 TYN3C | US 10YR FUT OPTN  Jul23C   116 EXP06/23/23 | Macro Opps |
| 18562207 | 18562205 | 5/18/2023 TYN3C | US 10YR FUT OPTN  Jul23C   116 EXP06/23/23 | Macro Opps |
| 18564602 | | 5/18/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18564603 | | 5/18/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18564650 | 18564650 | 5/18/2023 WNM3 | US ULTRA BOND CBT Jun23 | Core Strategies |
| 18564651 | 18564650 | 5/18/2023 WNM3 | US ULTRA BOND CBT Jun23 | Core Strategies |
| 18564875 | | 5/18/2023 TUN3C | US 2YR FUTR OPTN  Jul23C   104 EXP06/23/23 | Macro Opps |
| 18564879 | 18564879 | 5/18/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18564880 | 18564879 | 5/18/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18565058 | 18565058 | 5/18/2023 WNM3 | US ULTRA BOND CBT Jun23 | Core Strategies |
| 18565059 | 18565058 | 5/18/2023 WNM3 | US ULTRA BOND CBT Jun23 | Core Strategies |
| 18565062 | 18565062 | 5/18/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18565063 | 18565062 | 5/18/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18565324 | | 5/18/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18565406 | 18565406 | 5/18/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18565407 | 18565406 | 5/18/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18565409 | | 5/18/2023 WNM3 | US ULTRA BOND CBT Jun23 | Macro Opps |
| 18566731 | | 5/19/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18566733 | 18566733 | 5/19/2023 TYM3C | US 10YR FUT OPTN  Jun23C114.75 EXP05/26/23 | Macro Opps |
| 18566734 | 18566733 | 5/19/2023 TYM3C | US 10YR FUT OPTN  Jun23C114.75 EXP05/26/23 | Macro Opps |
| 18566735 | 18566733 | 5/19/2023 TYM3C | US 10YR FUT OPTN  Jun23C114.75 EXP05/26/23 | Macro Opps |
| 18566741 | 18566741 | 5/19/2023 FVM3C | US 5YR FUTR OPTN  Jun23C   109 EXP05/26/23 | Core Strategies |
| 18566742 | 18566741 | 5/19/2023 FVM3C | US 5YR FUTR OPTN  Jun23C   109 EXP05/26/23 | Core Strategies |
| 18566743 | 18566741 | 5/19/2023 FVM3C | US 5YR FUTR OPTN  Jun23C   109 EXP05/26/23 | Core Strategies |
| 18566917 | | 5/19/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18569475 | | 5/19/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18569588 | | 5/19/2023 TUN3C | US 2YR FUTR OPTN  Jul23C   104 EXP06/23/23 | Macro Opps |
| 18569603 | 18569603 | 5/19/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18569646 | 18569646 | 5/19/2023 TYM3C | US 10YR FUT OPTN  Jun23C   114 EXP05/26/23 | Core Strategies |
| 18569647 | 18569646 | 5/19/2023 TYM3C | US 10YR FUT OPTN  Jun23C   114 EXP05/26/23 | Core Strategies |
| 18569713 | 18569713 | 5/19/2023 FVN3C | US 5YR FUTR OPTN  Jul23C110.25 EXP06/23/23 | Macro Opps |
| 18569714 | 18569713 | 5/19/2023 FVN3C | US 5YR FUTR OPTN  Jul23C110.25 EXP06/23/23 | Macro Opps |
| 18569715 | 18569713 | 5/19/2023 FVN3C | US 5YR FUTR OPTN  Jul23C110.25 EXP06/23/23 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 18569716 | 18569713 | 5/19/2023 FVN3C | US 5YR FUTR OPTN Jul23C110.25 EXP06/23/23 | Macro Opps |
| 18569717 | 18569717 | 5/19/2023 TUN3C | US 2YR FUTR OPTN Jul23C 103.5 EXP06/23/23 | Macro Opps |
| 18569718 | 18569717 | 5/19/2023 TUN3C | US 2YR FUTR OPTN Jul23C 103.5 EXP06/23/23 | Macro Opps |
| 18569719 | 18569717 | 5/19/2023 TUN3C | US 2YR FUTR OPTN Jul23C 103.5 EXP06/23/23 | Macro Opps |
| 18569720 | 18569717 | 5/19/2023 TUN3C | US 2YR FUTR OPTN Jul23C 103.5 EXP06/23/23 | Macro Opps |
| 18569721 | 18569717 | 5/19/2023 TUN3C | US 2YR FUTR OPTN Jul23C 103.5 EXP06/23/23 | Macro Opps |
| 18569804 | 18569603 | 5/19/2023 USM3 | US LONG BOND(CBT) Jun23 | Core Strategies |
| 18575191 | 18575191 | 5/22/2023 USM3C | US BOND FUTR OPTN Jun23C 128 EXP05/26/23 | Macro Opps |
| 18575192 | 18575191 | 5/22/2023 USM3C | US BOND FUTR OPTN Jun23C 128 EXP05/26/23 | Macro Opps |
| 18575193 | 18575191 | 5/22/2023 USM3C | US BOND FUTR OPTN Jun23C 128 EXP05/26/23 | Macro Opps |
| 18575203 | | 5/22/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18575321 | | 5/22/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18575414 | | 5/22/2023 USN3C | US BOND FUTR OPTN Jul23C 132 EXP06/23/23 | Macro Opps |
| 18575591 | | 5/22/2023 TUN3C | US 2YR FUTR OPTN Jul23C 103.5 EXP06/23/23 | Core Strategies |
| 18579398 | | 5/23/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18579503 | | 5/23/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18579689 | | 5/23/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18579728 | | 5/23/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18579759 | 18579759 | 5/23/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18579760 | 18579759 | 5/23/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18579840 | 18579840 | 5/23/2023 TYM3C | US 10YR FUT OPTN Jun23C113.25 EXP05/26/23 | Macro Opps |
| 18579841 | 18579840 | 5/23/2023 TYM3C | US 10YR FUT OPTN Jun23C113.25 EXP05/26/23 | Macro Opps |
| 18579847 | | 5/23/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18579936 | 18579936 | 5/23/2023 TYM3C | US 10YR FUT OPTN Jun23C 113.5 EXP05/26/23 | Macro Opps |
| 18579937 | 18579936 | 5/23/2023 TYM3C | US 10YR FUT OPTN Jun23C 113.5 EXP05/26/23 | Macro Opps |
| 18579938 | 18579936 | 5/23/2023 TYM3C | US 10YR FUT OPTN Jun23C 113.5 EXP05/26/23 | Macro Opps |
| 18580104 | 18580104 | 5/23/2023 USM3C | US BOND FUTR OPTN Jun23C 126.5 EXP05/26/23 | Macro Opps |
| 18580105 | 18580104 | 5/23/2023 USM3C | US BOND FUTR OPTN Jun23C 126.5 EXP05/26/23 | Macro Opps |
| 18584689 | 18584689 | 5/24/2023 TYM3C | US 10YR FUT OPTN Jun23C 114 EXP05/26/23 | Macro Opps |
| 18584690 | 18584689 | 5/24/2023 TYM3C | US 10YR FUT OPTN Jun23C 114 EXP05/26/23 | Macro Opps |
| 18584691 | 18584689 | 5/24/2023 TYM3C | US 10YR FUT OPTN Jun23C 114 EXP05/26/23 | Macro Opps |
| 18584692 | | 5/24/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Macro Opps |
| 18584700 | 18584700 | 5/24/2023 FVM3C | US 5YR FUTR OPTN Jun23C 109 EXP05/26/23 | Core Strategies |
| 18584701 | 18584700 | 5/24/2023 FVM3C | US 5YR FUTR OPTN Jun23C 109 EXP05/26/23 | Core Strategies |
| 18584702 | 18584700 | 5/24/2023 FVM3C | US 5YR FUTR OPTN Jun23C 109 EXP05/26/23 | Core Strategies |
| 18584749 | | 5/24/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18584768 | 18584768 | 5/24/2023 USN3C | US BOND FUTR OPTN Jul23C 130 EXP06/23/23 | Macro Opps |
| 18584769 | 18584768 | 5/24/2023 USN3C | US BOND FUTR OPTN Jul23C 130 EXP06/23/23 | Macro Opps |
| 18584937 | 18584937 | 5/24/2023 TUN3P | US 2YR FUTR OPTN Jul23P102.75 EXP06/23/23 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 18584938 | 18584937 | 5/24/2023 | TUN3P | US 2YR FUTR OPTN Jul23P102.75 EXP06/23/23 | Core Strategies |
| 18584939 | 18584937 | 5/24/2023 | TUN3P | US 2YR FUTR OPTN Jul23P102.75 EXP06/23/23 | Core Strategies |
| 18590594 | 18590594 | 5/25/2023 | FVN3C | US 5YR FUTR OPTN Jul23C 109 EXP06/23/23 | Macro Opps |
| 18590595 | 18590594 | 5/25/2023 | FVN3C | US 5YR FUTR OPTN Jul23C 109 EXP06/23/23 | Macro Opps |
| 18590602 | 18590602 | 5/25/2023 | FVM3C | US 5YR FUTR OPTN Jun23C108.25 EXP05/26/23 | Core Strategies |
| 18590603 | 18590602 | 5/25/2023 | FVM3C | US 5YR FUTR OPTN Jun23C108.25 EXP05/26/23 | Core Strategies |
| 18590692 | 18590692 | 5/25/2023 | WNM3 | US ULTRA BOND CBT Jun23 | Core Strategies |
| 18590693 | 18590692 | 5/25/2023 | WNM3 | US ULTRA BOND CBT Jun23 | Core Strategies |
| 18590780 | 18590780 | 5/25/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18590781 | 18590780 | 5/25/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18590782 | 18590780 | 5/25/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18590783 | 18590780 | 5/25/2023 | TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18590793 | 18590793 | 5/25/2023 | USN3C | US BOND FUTR OPTN Jul23C 128 EXP06/23/23 | Macro Opps |
| 18590794 | 18590793 | 5/25/2023 | USN3C | US BOND FUTR OPTN Jul23C 128 EXP06/23/23 | Macro Opps |
| 18590795 | 18590793 | 5/25/2023 | USN3C | US BOND FUTR OPTN Jul23C 128 EXP06/23/23 | Macro Opps |
| 18590796 | 18590793 | 5/25/2023 | USN3C | US BOND FUTR OPTN Jul23C 128 EXP06/23/23 | Macro Opps |
| 18590861 | | 5/25/2023 | USM3 | US LONG BOND(CBT) Jun23 | 1651 |
| 18590868 | 18590868 | 5/25/2023 | USM3C | US BOND FUTR OPTN Jun23C 126 EXP05/26/23 | Core Strategies |
| 18590869 | 18590868 | 5/25/2023 | USM3C | US BOND FUTR OPTN Jun23C 126 EXP05/26/23 | Core Strategies |
| 18590870 | | 5/25/2023 | FVM3C | US 5YR FUTR OPTN Jun23C 108 EXP05/26/23 | Core Strategies |
| 18590881 | | 5/25/2023 | WNM3 | US ULTRA BOND CBT Jun23 | Core Strategies |
| 18590948 | 18590948 | 5/25/2023 | WNM3 | US ULTRA BOND CBT Jun23 | Core Strategies |
| 18590949 | 18590948 | 5/25/2023 | WNM3 | US ULTRA BOND CBT Jun23 | Core Strategies |
| 18590955 | | 5/25/2023 | UXYM3 | US 10yr Ultra Fut Jun23 | Core Strategies |
| 18590957 | 18590957 | 5/25/2023 | 1MM3C | US 6-7 NOTE FRI W1Jun23C 114 EXP06/02/23 | Core Strategies |
| 18590958 | 18590957 | 5/25/2023 | 1MM3C | US 6-7 NOTE FRI W1Jun23C 114 EXP06/02/23 | Core Strategies |
| 18590959 | 18590957 | 5/25/2023 | 1MM3C | US 6-7 NOTE FRI W1Jun23C 114 EXP06/02/23 | Core Strategies |
| 18590960 | 18590960 | 5/25/2023 | FVN3C | US 5YR FUTR OPTN Jul23C109.75 EXP06/23/23 | Macro Opps |
| 18590961 | 18590960 | 5/25/2023 | FVN3C | US 5YR FUTR OPTN Jul23C109.75 EXP06/23/23 | Macro Opps |
| 18590962 | 18590960 | 5/25/2023 | FVN3C | US 5YR FUTR OPTN Jul23C109.75 EXP06/23/23 | Macro Opps |
| 18590963 | 18590960 | 5/25/2023 | FVN3C | US 5YR FUTR OPTN Jul23C109.75 EXP06/23/23 | Macro Opps |
| 18590964 | 18590960 | 5/25/2023 | FVN3C | US 5YR FUTR OPTN Jul23C109.75 EXP06/23/23 | Macro Opps |
| 18590965 | | 5/25/2023 | FVN3C | US 5YR FUTR OPTN Jul23C 110 EXP06/23/23 | Macro Opps |
| 18591031 | | 5/25/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18591033 | 18591033 | 5/25/2023 | FVM3C | US 5YR FUTR OPTN Jun23C 108 EXP05/26/23 | Core Strategies |
| 18591034 | 18591033 | 5/25/2023 | FVM3C | US 5YR FUTR OPTN Jun23C 108 EXP05/26/23 | Core Strategies |
| 18594510 | | 5/26/2023 | TUM3 | US 2YR NOTE (CBT) Jun23 | Core Strategies |
| 18594564 | | 5/26/2023 | FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18594741 | | 5/26/2023 | WNM3 | US ULTRA BOND CBT Jun23 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 18594756 | 18594756 | 5/26/2023 FVN3C | US 5YR FUTR OPTN  Jul23C   109 EXP06/23/23 | Core Strategies |
| 18594757 | 18594756 | 5/26/2023 FVN3C | US 5YR FUTR OPTN  Jul23C   109 EXP06/23/23 | Core Strategies |
| 18594758 | 18594756 | 5/26/2023 FVN3C | US 5YR FUTR OPTN  Jul23C   109 EXP06/23/23 | Core Strategies |
| 18594759 | 18594756 | 5/26/2023 FVN3C | US 5YR FUTR OPTN  Jul23C   109 EXP06/23/23 | Core Strategies |
| 18594760 | 18594756 | 5/26/2023 FVN3C | US 5YR FUTR OPTN  Jul23C   109 EXP06/23/23 | Core Strategies |
| 18594761 | | 5/26/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18594890 | | 5/26/2023 TUM3 | US 2YR NOTE (CBT) Jun23 | Macro Opps |
| 18594991 | | 5/26/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18595063 | | 5/26/2023 WNM3 | US ULTRA BOND CBT Jun23 | Core Strategies |
| 18595196 | | 5/26/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18595407 | 18595407 | 5/26/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18595408 | 18595407 | 5/26/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Macro Opps |
| 18595409 | 18595409 | 5/26/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18595410 | 18595409 | 5/26/2023 USM3 | US LONG BOND(CBT) Jun23 | Macro Opps |
| 18601993 | | 5/30/2023 1CM3C | US TRS BND FRI WK1Jun23C 127.5 EXP06/02/23 | Macro Opps |
| 18602197 | | 5/30/2023 FVN3C | US 5YR FUTR OPTN  Jul23C   109 EXP06/23/23 | Core Strategies |
| 18602267 | | 5/30/2023 TYM3 | US 10YR NOTE (CBT)Jun23 | Core Strategies |
| 18602278 | | 5/30/2023 USN3P | US BOND FUTR OPTN Jul23P   126 EXP06/23/23 | Macro Opps |
| 18602394 | 18602394 | 5/30/2023 FVN3C | US 5YR FUTR OPTN  Jul23C 108.5 EXP06/23/23 | Macro Opps |
| 18602395 | 18602394 | 5/30/2023 FVN3C | US 5YR FUTR OPTN  Jul23C 108.5 EXP06/23/23 | Macro Opps |
| 18602441 | 18602441 | 5/30/2023 TYN3P | US 10YR FUT OPTN  Jul23P113.25 EXP06/23/23 | Core Strategies |
| 18602442 | 18602441 | 5/30/2023 TYN3P | US 10YR FUT OPTN  Jul23P113.25 EXP06/23/23 | Core Strategies |
| 18602443 | 18602441 | 5/30/2023 TYN3P | US 10YR FUT OPTN  Jul23P113.25 EXP06/23/23 | Core Strategies |
| 18602444 | 18602444 | 5/30/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18602445 | 18602444 | 5/30/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18602538 | 18602538 | 5/30/2023 TYN3P | US 10YR FUT OPTN  Jul23P   113 EXP06/23/23 | Core Strategies |
| 18602539 | 18602538 | 5/30/2023 TYN3P | US 10YR FUT OPTN  Jul23P   113 EXP06/23/23 | Core Strategies |
| 18602540 | 18602538 | 5/30/2023 TYN3P | US 10YR FUT OPTN  Jul23P   113 EXP06/23/23 | Core Strategies |
| 18602626 | 18602626 | 5/30/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18602627 | 18602626 | 5/30/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18602636 | 18602636 | 5/30/2023 USN3C | US BOND FUTR OPTN Jul23C   130 EXP06/23/23 | Core Strategies |
| 18602637 | 18602636 | 5/30/2023 USN3C | US BOND FUTR OPTN Jul23C   130 EXP06/23/23 | Core Strategies |
| 18602644 | | 5/30/2023 FVN3C | US 5YR FUTR OPTN  Jul23C108.25 EXP06/23/23 | Macro Opps |
| 18602645 | | 5/30/2023 FVM3 | US 5YR NOTE (CBT) Jun23 | Core Strategies |
| 18602710 | | 5/30/2023 USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18608590 | 18608590 | 5/31/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18608591 | 18608590 | 5/31/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18608593 | | 5/31/2023 USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18608785 | | 5/31/2023 WNU3 | US ULTRA BOND CBT Sep23 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 18608794 | 18608794 | 5/31/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18608795 | 18608794 | 5/31/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18608892 | 18608892 | 5/31/2023 FVN3C | US 5YR FUTR OPTN Jul23C   109 EXP06/23/23 | Macro Opps |
| 18608893 | 18608892 | 5/31/2023 FVN3C | US 5YR FUTR OPTN Jul23C   109 EXP06/23/23 | Macro Opps |
| 18608894 | 18608892 | 5/31/2023 FVN3C | US 5YR FUTR OPTN Jul23C   109 EXP06/23/23 | Macro Opps |
| 18608958 | | 5/31/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18609065 | | 5/31/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18609070 | | 5/31/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18609101 | | 5/31/2023 TYN3C | US 10YR FUT OPTN  Jul23C   116 EXP06/23/23 | Core Strategies |
| 18609107 | | 5/31/2023 UXYU3 | US 10yr Ultra Fut Sep23 | Macro Opps |
| 18609111 | | 5/31/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18609112 | | 5/31/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18609169 | 18609169 | 5/31/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18609170 | 18609169 | 5/31/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18609222 | 18609222 | 5/31/2023 TYN3P | US 10YR FUT OPTN  Jul23P 113.5 EXP06/23/23 | Core Strategies |
| 18609223 | 18609222 | 5/31/2023 TYN3P | US 10YR FUT OPTN  Jul23P 113.5 EXP06/23/23 | Core Strategies |
| 18609226 | | 5/31/2023 TYN3C | US 10YR FUT OPTN  Jul23C   116 EXP06/23/23 | Core Strategies |
| 18609320 | | 5/31/2023 USN3C | US BOND FUTR OPTN Jul23C   130 EXP06/23/23 | Core Strategies |
| 18609417 | | 5/31/2023 USN3P | US BOND FUTR OPTN Jul23P   127 EXP06/23/23 | Macro Opps |
| 18609422 | 18609422 | 5/31/2023 TYN3P | US 10YR FUT OPTN  Jul23P   114 EXP06/23/23 | Core Strategies |
| 18609423 | 18609422 | 5/31/2023 TYN3P | US 10YR FUT OPTN  Jul23P   114 EXP06/23/23 | Core Strategies |
| 18609424 | 18609422 | 5/31/2023 TYN3P | US 10YR FUT OPTN  Jul23P   114 EXP06/23/23 | Core Strategies |
| 18609508 | | 5/31/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18614070 | | 6/1/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18614471 | 18614471 | 6/1/2023 TYN3P | US 10YR FUT OPTN  Jul23P 113.5 EXP06/23/23 | Core Strategies |
| 18614472 | 18614471 | 6/1/2023 TYN3P | US 10YR FUT OPTN  Jul23P 113.5 EXP06/23/23 | Core Strategies |
| 18614560 | 18614560 | 6/1/2023 FVN3P | US 5YR FUTR OPTN  Jul23P 108.5 EXP06/23/23 | Macro Opps |
| 18614561 | 18614560 | 6/1/2023 FVN3P | US 5YR FUTR OPTN  Jul23P 108.5 EXP06/23/23 | Macro Opps |
| 18614562 | 18614560 | 6/1/2023 FVN3P | US 5YR FUTR OPTN  Jul23P 108.5 EXP06/23/23 | Macro Opps |
| 18614564 | 18614564 | 6/1/2023 TYN3C | US 10YR FUT OPTN  Jul23C 114.5 EXP06/23/23 | Macro Opps |
| 18614565 | 18614564 | 6/1/2023 TYN3C | US 10YR FUT OPTN  Jul23C 114.5 EXP06/23/23 | Macro Opps |
| 18614566 | 18614564 | 6/1/2023 TYN3C | US 10YR FUT OPTN  Jul23C 114.5 EXP06/23/23 | Macro Opps |
| 18614567 | | 6/1/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18614568 | | 6/1/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18614644 | 18614644 | 6/1/2023 FVN3C | US 5YR FUTR OPTN  Jul23C108.75 EXP06/23/23 | Macro Opps |
| 18614645 | 18614644 | 6/1/2023 FVN3C | US 5YR FUTR OPTN  Jul23C108.75 EXP06/23/23 | Macro Opps |
| 18614733 | 18614733 | 6/1/2023 WNU3 | US ULTRA BOND CBT Sep23 | Macro Opps |
| 18614734 | 18614733 | 6/1/2023 WNU3 | US ULTRA BOND CBT Sep23 | Macro Opps |
| 18614823 | | 6/1/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 18614826 | | 6/1/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18614907 | 18614907 | 6/1/2023 | FVN3P | US 5YR FUTR OPTN Jul23P 109 EXP06/23/23 | Core Strategies |
| 18614908 | 18614907 | 6/1/2023 | FVN3P | US 5YR FUTR OPTN Jul23P 109 EXP06/23/23 | Core Strategies |
| 18614909 | 18614907 | 6/1/2023 | FVN3P | US 5YR FUTR OPTN Jul23P 109 EXP06/23/23 | Core Strategies |
| 18618387 | | 6/2/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18618460 | | 6/2/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18618493 | 18618493 | 6/2/2023 | TYN3C | US 10YR FUT OPTN Jul23C 114.5 EXP06/23/23 | Core Strategies |
| 18618494 | 18618493 | 6/2/2023 | TYN3C | US 10YR FUT OPTN Jul23C 114.5 EXP06/23/23 | Core Strategies |
| 18618585 | 18618585 | 6/2/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18618586 | 18618585 | 6/2/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18618687 | 18618687 | 6/2/2023 | TYN3C | US 10YR FUT OPTN Jul23C114.75 EXP06/23/23 | Core Strategies |
| 18618688 | 18618687 | 6/2/2023 | TYN3C | US 10YR FUT OPTN Jul23C114.75 EXP06/23/23 | Core Strategies |
| 18618689 | 18618687 | 6/2/2023 | TYN3C | US 10YR FUT OPTN Jul23C114.75 EXP06/23/23 | Core Strategies |
| 18618786 | | 6/2/2023 | USN3C | US BOND FUTR OPTN Jul23C 129 EXP06/23/23 | Core Strategies |
| 18618809 | 18618809 | 6/2/2023 | FVN3P | US 5YR FUTR OPTN Jul23P108.25 EXP06/23/23 | Macro Opps |
| 18618810 | 18618809 | 6/2/2023 | FVN3P | US 5YR FUTR OPTN Jul23P108.25 EXP06/23/23 | Macro Opps |
| 18618811 | | 6/2/2023 | FVN3C | US 5YR FUTR OPTN Jul23C108.75 EXP06/23/23 | Core Strategies |
| 18618965 | | 6/2/2023 | USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18619069 | | 6/2/2023 | USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18619072 | | 6/2/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18622277 | 18622277 | 6/5/2023 | USN3C | US BOND FUTR OPTN Jul23C 129.5 EXP06/23/23 | Core Strategies |
| 18622278 | 18622277 | 6/5/2023 | USN3C | US BOND FUTR OPTN Jul23C 129.5 EXP06/23/23 | Core Strategies |
| 18622279 | 18622277 | 6/5/2023 | USN3C | US BOND FUTR OPTN Jul23C 129.5 EXP06/23/23 | Core Strategies |
| 18622280 | 18622280 | 6/5/2023 | FVU3C | US 5YR FUTR OPTN Sep23C 109.5 EXP08/25/23 | Core Strategies |
| 18622281 | 18622280 | 6/5/2023 | FVU3C | US 5YR FUTR OPTN Sep23C 109.5 EXP08/25/23 | Core Strategies |
| 18622282 | 18622280 | 6/5/2023 | FVU3C | US 5YR FUTR OPTN Sep23C 109.5 EXP08/25/23 | Core Strategies |
| 18622299 | 18622299 | 6/5/2023 | TUN3C | US 2YR FUTR OPTN Jul23C102.75 EXP06/23/23 | Core Strategies |
| 18622300 | 18622299 | 6/5/2023 | TUN3C | US 2YR FUTR OPTN Jul23C102.75 EXP06/23/23 | Core Strategies |
| 18622301 | 18622299 | 6/5/2023 | TUN3C | US 2YR FUTR OPTN Jul23C102.75 EXP06/23/23 | Core Strategies |
| 18622664 | 18622664 | 6/5/2023 | TYQ3C | US 10YR FUT OPTN Aug23C 115 EXP07/21/23 | Core Strategies |
| 18622665 | 18622664 | 6/5/2023 | TYQ3C | US 10YR FUT OPTN Aug23C 115 EXP07/21/23 | Core Strategies |
| 18622666 | 18622664 | 6/5/2023 | TYQ3C | US 10YR FUT OPTN Aug23C 115 EXP07/21/23 | Core Strategies |
| 18622667 | 18622667 | 6/5/2023 | TYN3C | US 10YR FUT OPTN Jul23C 114.5 EXP06/23/23 | Core Strategies |
| 18622668 | 18622667 | 6/5/2023 | TYN3C | US 10YR FUT OPTN Jul23C 114.5 EXP06/23/23 | Core Strategies |
| 18622674 | 18622674 | 6/5/2023 | USN3C | US BOND FUTR OPTN Jul23C 129 EXP06/23/23 | Core Strategies |
| 18622675 | 18622674 | 6/5/2023 | USN3C | US BOND FUTR OPTN Jul23C 129 EXP06/23/23 | Core Strategies |
| 18622730 | 18622730 | 6/5/2023 | FVN3C | US 5YR FUTR OPTN Jul23C108.25 EXP06/23/23 | Core Strategies |
| 18622731 | 18622730 | 6/5/2023 | FVN3C | US 5YR FUTR OPTN Jul23C108.25 EXP06/23/23 | Core Strategies |
| 18622805 | 18622805 | 6/5/2023 | FVQ3C | US 5YR FUTR OPTN Aug23C 109.5 EXP07/21/23 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 18622806 | 18622805 | 6/5/2023 FVQ3C | US 5YR FUTR OPTN Aug23C 109.5 EXP07/21/23 | Core Strategies |
| 18622807 | 18622805 | 6/5/2023 FVQ3C | US 5YR FUTR OPTN Aug23C 109.5 EXP07/21/23 | Core Strategies |
| 18622808 | 18622805 | 6/5/2023 FVQ3C | US 5YR FUTR OPTN Aug23C 109.5 EXP07/21/23 | Core Strategies |
| 18622809 | 18622805 | 6/5/2023 FVQ3C | US 5YR FUTR OPTN Aug23C 109.5 EXP07/21/23 | Core Strategies |
| 18622927 | 18622927 | 6/5/2023 USQ3C | US BOND FUTR OPTN Aug23C 130 EXP07/21/23 | Core Strategies |
| 18622928 | 18622927 | 6/5/2023 USQ3C | US BOND FUTR OPTN Aug23C 130 EXP07/21/23 | Core Strategies |
| 18640455 | | 6/8/2023 WNU3 | US ULTRA BOND CBT Sep23 | Core Strategies |
| 18653553 | | 6/12/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18653655 | | 6/12/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18658270 | 18658270 | 6/13/2023 FVN3C | US 5YR FUTR OPTN Jul23C 108.5 EXP06/23/23 | Core Strategies |
| 18658271 | 18658270 | 6/13/2023 FVN3C | US 5YR FUTR OPTN Jul23C 108.5 EXP06/23/23 | Core Strategies |
| 18658272 | 18658270 | 6/13/2023 FVN3C | US 5YR FUTR OPTN Jul23C 108.5 EXP06/23/23 | Core Strategies |
| 18658334 | | 6/13/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18658535 | 18658535 | 6/13/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18658536 | 18658535 | 6/13/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18658587 | 18658587 | 6/13/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18658588 | 18658587 | 6/13/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18658589 | 18658587 | 6/13/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18658590 | 18658587 | 6/13/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18658591 | 18658587 | 6/13/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18658592 | 18658587 | 6/13/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18658593 | 18658587 | 6/13/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18658594 | 18658587 | 6/13/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18658595 | 18658587 | 6/13/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18658596 | 18658587 | 6/13/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18658630 | 18658630 | 6/13/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18658631 | 18658630 | 6/13/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18658632 | 18658630 | 6/13/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18658633 | 18658633 | 6/13/2023 TYN3P | US 10YR FUT OPTN Jul23P113.25 EXP06/23/23 | Macro Opps |
| 18658634 | 18658633 | 6/13/2023 TYN3P | US 10YR FUT OPTN Jul23P113.25 EXP06/23/23 | Macro Opps |
| 18658635 | 18658633 | 6/13/2023 TYN3P | US 10YR FUT OPTN Jul23P113.25 EXP06/23/23 | Macro Opps |
| 18658883 | 18658883 | 6/13/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18658884 | 18658883 | 6/13/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18658885 | 18658883 | 6/13/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18658886 | 18658883 | 6/13/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18658887 | 18658883 | 6/13/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18658888 | 18658883 | 6/13/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18658889 | 18658883 | 6/13/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18658890 | 18658883 | 6/13/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 18658891 | 18658883 | 6/13/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18659100 | | 6/13/2023 TYN3C | US 10YR FUT OPTN Jul23C112.75 EXP06/23/23 | Macro Opps |
| 18659102 | | 6/13/2023 FVN3C | US 5YR FUTR OPTN Jul23C108.75 EXP06/23/23 | Core Strategies |
| 18659184 | | 6/13/2023 TYQ3C | US 10YR FUT OPTN Aug23C 115.5 EXP07/21/23 | Core Strategies |
| 18659272 | 18659272 | 6/13/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18659273 | 18659272 | 6/13/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18659274 | 18659272 | 6/13/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18659275 | 18659272 | 6/13/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18659276 | 18659272 | 6/13/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18659277 | 18659272 | 6/13/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18659297 | | 6/13/2023 FVQ3C | US 5YR FUTR OPTN Aug23C 109 EXP07/21/23 | Core Strategies |
| 18659298 | | 6/13/2023 3MM3C | US 6-7 NOTE FRI W3Jun23C113.75 EXP06/16/23 | Core Strategies |
| 18659302 | | 6/13/2023 TYQ3C | US 10YR FUT OPTN Aug23C 115.5 EXP07/21/23 | Core Strategies |
| 18659309 | 18659309 | 6/13/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18659310 | 18659309 | 6/13/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18659311 | 18659309 | 6/13/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18659312 | 18659309 | 6/13/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18659313 | 18659309 | 6/13/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18659314 | 18659309 | 6/13/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18659336 | | 6/13/2023 TYQ3C | US 10YR FUT OPTN Aug23C 115.5 EXP07/21/23 | Macro Opps |
| 18659337 | | 6/13/2023 USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18659344 | 18659344 | 6/13/2023 FVN3C | US 5YR FUTR OPTN Jul23C108.25 EXP06/23/23 | Core Strategies |
| 18659345 | 18659344 | 6/13/2023 FVN3C | US 5YR FUTR OPTN Jul23C108.25 EXP06/23/23 | Core Strategies |
| 18659346 | 18659344 | 6/13/2023 FVN3C | US 5YR FUTR OPTN Jul23C108.25 EXP06/23/23 | Core Strategies |
| 18659414 | | 6/13/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18659415 | | 6/13/2023 FVQ3C | US 5YR FUTR OPTN Aug23C 109 EXP07/21/23 | Core Strategies |
| 18659508 | 18659508 | 6/13/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18659509 | 18659508 | 6/13/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18659510 | 18659510 | 6/13/2023 WNU3 | US ULTRA BOND CBT Sep23 | Macro Opps |
| 18659511 | 18659510 | 6/13/2023 WNU3 | US ULTRA BOND CBT Sep23 | Macro Opps |
| 18659516 | | 6/13/2023 USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18659517 | 18659517 | 6/13/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18659518 | 18659517 | 6/13/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18659519 | 18659517 | 6/13/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18659520 | 18659517 | 6/13/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18659521 | 18659517 | 6/13/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18659522 | 18659517 | 6/13/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18665273 | 18665273 | 6/14/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18665274 | 18665273 | 6/14/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 18665277 | 18665277 | 6/14/2023 FVN3C | US 5YR FUTR OPTN Jul23C108.75 EXP06/23/23 | Core Strategies |
| 18665278 | 18665277 | 6/14/2023 FVN3C | US 5YR FUTR OPTN Jul23C108.75 EXP06/23/23 | Core Strategies |
| 18665362 | 18665362 | 6/14/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18665363 | 18665362 | 6/14/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18665364 | 18665362 | 6/14/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18665366 | 18665366 | 6/14/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18665367 | 18665366 | 6/14/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18665368 | 18665366 | 6/14/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18665369 | 18665366 | 6/14/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18665370 | 18665366 | 6/14/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18665452 | | 6/14/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18665460 | | 6/14/2023 FVQ3P | US 5YR FUTR OPTN Aug23P 107 EXP07/21/23 | Macro Opps |
| 18665510 | 18665510 | 6/14/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18665511 | 18665510 | 6/14/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18665512 | 18665510 | 6/14/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18665513 | 18665510 | 6/14/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18665514 | 18665510 | 6/14/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18665515 | 18665510 | 6/14/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18665516 | 18665510 | 6/14/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18665517 | 18665510 | 6/14/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18665547 | 18665547 | 6/14/2023 FVQ3P | US 5YR FUTR OPTN Aug23P 107 EXP07/21/23 | Macro Opps |
| 18665548 | 18665547 | 6/14/2023 FVQ3P | US 5YR FUTR OPTN Aug23P 107 EXP07/21/23 | Macro Opps |
| 18665549 | 18665547 | 6/14/2023 FVQ3P | US 5YR FUTR OPTN Aug23P 107 EXP07/21/23 | Macro Opps |
| 18665606 | 18665606 | 6/14/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18665607 | 18665606 | 6/14/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18665608 | 18665606 | 6/14/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18665609 | 18665606 | 6/14/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18665610 | 18665606 | 6/14/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18665611 | 18665606 | 6/14/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18665612 | 18665606 | 6/14/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18665613 | 18665613 | 6/14/2023 WNU3 | US ULTRA BOND CBT Sep23 | Core Strategies |
| 18665614 | 18665613 | 6/14/2023 WNU3 | US ULTRA BOND CBT Sep23 | Core Strategies |
| 18665617 | | 6/14/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18665618 | | 6/14/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18671002 | 18671002 | 6/15/2023 TYN3C | US 10YR FUT OPTN Jul23C 113 EXP06/23/23 | Macro Opps |
| 18671003 | 18671002 | 6/15/2023 TYN3C | US 10YR FUT OPTN Jul23C 113 EXP06/23/23 | Macro Opps |
| 18671032 | 18671032 | 6/15/2023 TYN3C | US 10YR FUT OPTN Jul23C112.75 EXP06/23/23 | Macro Opps |
| 18671033 | 18671032 | 6/15/2023 TYN3C | US 10YR FUT OPTN Jul23C112.75 EXP06/23/23 | Macro Opps |
| 18671058 | | 6/15/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 18671066 | 18671066 | 6/15/2023 WNU3 | US ULTRA BOND CBT Sep23 | Macro Opps |
| 18671067 | 18671066 | 6/15/2023 WNU3 | US ULTRA BOND CBT Sep23 | Macro Opps |
| 18671071 | 18671071 | 6/15/2023 TYN3C | US 10YR FUT OPTN Jul23C 113.5 EXP06/23/23 | Macro Opps, 1651 |
| 18671072 | 18671071 | 6/15/2023 TYN3C | US 10YR FUT OPTN Jul23C 113.5 EXP06/23/23 | Macro Opps, 1651 |
| 18671110 | | 6/15/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18671113 | 18671113 | 6/15/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18671114 | 18671113 | 6/15/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18671115 | 18671113 | 6/15/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18671244 | | 6/15/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18671247 | 18671247 | 6/15/2023 USQ3C | US BOND FUTR OPTN Aug23C 130 EXP07/21/23 | Core Strategies |
| 18671248 | 18671247 | 6/15/2023 USQ3C | US BOND FUTR OPTN Aug23C 130 EXP07/21/23 | Core Strategies |
| 18671312 | 18671312 | 6/15/2023 TYQ3C | US 10YR FUT OPTN Aug23C 114 EXP07/21/23 | Core Strategies |
| 18671313 | 18671312 | 6/15/2023 TYQ3C | US 10YR FUT OPTN Aug23C 114 EXP07/21/23 | Core Strategies |
| 18671314 | 18671312 | 6/15/2023 TYQ3C | US 10YR FUT OPTN Aug23C 114 EXP07/21/23 | Core Strategies |
| 18671315 | 18671312 | 6/15/2023 TYQ3C | US 10YR FUT OPTN Aug23C 114 EXP07/21/23 | Core Strategies |
| 18671338 | | 6/15/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps, 1651 |
| 18671342 | | 6/15/2023 WNU3 | US ULTRA BOND CBT Sep23 | Core Strategies |
| 18671404 | 18671002 | 6/15/2023 TYN3C | US 10YR FUT OPTN Jul23C 113 EXP06/23/23 | Macro Opps |
| 18671443 | | 6/15/2023 FVQ3P | US 5YR FUTR OPTN Aug23P 108 EXP07/21/23 | Core Strategies |
| 18676203 | 18676203 | 6/16/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18676267 | | 6/16/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18676268 | | 6/16/2023 TUQ3C | US 2YR FUTR OPTN Aug23C 102.5 EXP07/21/23 | Macro Opps |
| 18676272 | | 6/16/2023 TUQ3C | US 2YR FUTR OPTN Aug23C 102.5 EXP07/21/23 | Macro Opps |
| 18676357 | | 6/16/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18676404 | 18676203 | 6/16/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18676405 | 18676203 | 6/16/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18676424 | | 6/16/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps, 1651 |
| 18676521 | | 6/16/2023 TYN3P | US 10YR FUT OPTN Jul23P 113.5 EXP06/23/23 | Macro Opps |
| 18676523 | 18676523 | 6/16/2023 USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18676524 | 18676523 | 6/16/2023 USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18676525 | | 6/16/2023 TUU3 | US 2YR NOTE (CBT) Sep23 | Macro Opps |
| 18684191 | 18684191 | 6/20/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18684192 | 18684191 | 6/20/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18684193 | | 6/20/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18684338 | 18684338 | 6/20/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18684339 | 18684338 | 6/20/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18684341 | 18684341 | 6/20/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18684342 | 18684341 | 6/20/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18684430 | | 6/20/2023 TUU3 | US 2YR NOTE (CBT) Sep23 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 18684431 | 18684431 | 6/20/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18684432 | 18684431 | 6/20/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18684438 | | 6/20/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18684618 | | 6/20/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18684625 | 18684625 | 6/20/2023 TUQ3C | US 2YR FUTR OPTN Aug23C 102.5 EXP07/21/23 | Macro Opps |
| 18684626 | 18684625 | 6/20/2023 TUQ3C | US 2YR FUTR OPTN Aug23C 102.5 EXP07/21/23 | Macro Opps |
| 18690671 | | 6/21/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18690672 | | 6/21/2023 FVN3C | US 5YR FUTR OPTN Jul23C107.75 EXP06/23/23 | Macro Opps |
| 18692907 | 18692907 | 6/22/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18692908 | 18692907 | 6/22/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18693004 | 18693004 | 6/22/2023 FVQ3C | US 5YR FUTR OPTN Aug23C108.75 EXP07/21/23 | Macro Opps |
| 18693005 | 18693004 | 6/22/2023 FVQ3C | US 5YR FUTR OPTN Aug23C108.75 EXP07/21/23 | Macro Opps |
| 18693006 | 18693004 | 6/22/2023 FVQ3C | US 5YR FUTR OPTN Aug23C108.75 EXP07/21/23 | Macro Opps |
| 18693008 | 18693008 | 6/22/2023 USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18693009 | 18693008 | 6/22/2023 USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18694650 | | 6/22/2023 2CN3C | US TRS BND FRI WK2Jul23C 128 EXP07/14/23 | Core Strategies |
| 18694743 | | 6/22/2023 USN3C | US BOND FUTR OPTN Jul23C 127.5 EXP06/23/23 | Core Strategies |
| 18695125 | | 6/22/2023 1CN3C | US TRS BND FRI WK1Jul23C 127 EXP07/07/23 | Macro Opps |
| 18699195 | | 6/23/2023 TYQ3P | US 10YR FUT OPTN Aug23P 112.5 EXP07/21/23 | Core Strategies |
| 18699196 | | 6/23/2023 TYQ3P | US 10YR FUT OPTN Aug23P 112.5 EXP07/21/23 | Core Strategies |
| 18699201 | 18699201 | 6/23/2023 USQ3C | US BOND FUTR OPTN Aug23C 128 EXP07/21/23 | Core Strategies |
| 18699202 | 18699201 | 6/23/2023 USQ3C | US BOND FUTR OPTN Aug23C 128 EXP07/21/23 | Core Strategies |
| 18699288 | | 6/23/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18699396 | 18699396 | 6/23/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18699397 | 18699396 | 6/23/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18699398 | 18699396 | 6/23/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18699467 | 18699467 | 6/23/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18699468 | 18699467 | 6/23/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18699477 | | 6/23/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18699606 | | 6/23/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18699659 | | 6/23/2023 5MM3C | US 10Y NOTE W5 OP Jun23C 113.5 EXP06/30/23 | Core Strategies |
| 18699660 | | 6/23/2023 USQ3P | US BOND FUTR OPTN Aug23P 127 EXP07/21/23 | Macro Opps |
| 18699665 | 18699665 | 6/23/2023 USQ3P | US BOND FUTR OPTN Aug23P 128 EXP07/21/23 | Core Strategies |
| 18699666 | 18699665 | 6/23/2023 USQ3P | US BOND FUTR OPTN Aug23P 128 EXP07/21/23 | Core Strategies |
| 18699750 | 18699750 | 6/23/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18699751 | 18699750 | 6/23/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18699752 | 18699750 | 6/23/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18699763 | 18699763 | 6/23/2023 5IM3C | US 5YR NOTE W5 OP Jun23C 108 EXP06/30/23 | Core Strategies |
| 18699764 | 18699763 | 6/23/2023 5IM3C | US 5YR NOTE W5 OP Jun23C 108 EXP06/30/23 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 18699767 | 18699767 | 6/23/2023 FVQ3P | US 5YR FUTR OPTN  Aug23P 107.5 EXP07/21/23 | Core Strategies |
| 18699768 | 18699767 | 6/23/2023 FVQ3P | US 5YR FUTR OPTN  Aug23P 107.5 EXP07/21/23 | Core Strategies |
| 18699769 | 18699767 | 6/23/2023 FVQ3P | US 5YR FUTR OPTN  Aug23P 107.5 EXP07/21/23 | Core Strategies |
| 18699770 | 18699767 | 6/23/2023 FVQ3P | US 5YR FUTR OPTN  Aug23P 107.5 EXP07/21/23 | Core Strategies |
| 18699771 | 18699767 | 6/23/2023 FVQ3P | US 5YR FUTR OPTN  Aug23P 107.5 EXP07/21/23 | Core Strategies |
| 18699807 | 18699807 | 6/23/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18699808 | 18699807 | 6/23/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18699809 | 18699809 | 6/23/2023 TYQ3C | US 10YR FUT OPTN  Aug23C 114.5 EXP07/21/23 | Macro Opps |
| 18699912 | | 6/23/2023 5MM3C | US 10Y NOTE W5 OP Jun23C 113.5 EXP06/30/23 | Core Strategies |
| 18704578 | 18704578 | 6/26/2023 5MM3P | US 10Y NOTE W5 OP Jun23P113.25 EXP06/30/23 | Macro Opps |
| 18704579 | 18704578 | 6/26/2023 5MM3P | US 10Y NOTE W5 OP Jun23P113.25 EXP06/30/23 | Macro Opps |
| 18704590 | 18704590 | 6/26/2023 TUQ3C | US 2YR FUTR OPTN  Aug23C 102.5 EXP07/21/23 | Macro Opps |
| 18704591 | 18704590 | 6/26/2023 TUQ3C | US 2YR FUTR OPTN  Aug23C 102.5 EXP07/21/23 | Macro Opps |
| 18704774 | 18704774 | 6/26/2023 FVQ3P | US 5YR FUTR OPTN  Aug23P107.75 EXP07/21/23 | Macro Opps |
| 18704775 | 18704774 | 6/26/2023 FVQ3P | US 5YR FUTR OPTN  Aug23P107.75 EXP07/21/23 | Macro Opps |
| 18705013 | 18705013 | 6/26/2023 5CM3C | US LONG BND W5 OP Jun23C 128.5 EXP06/30/23 | Macro Opps |
| 18705014 | 18705013 | 6/26/2023 5CM3C | US LONG BND W5 OP Jun23C 128.5 EXP06/30/23 | Macro Opps |
| 18705046 | | 6/26/2023 5MM3C | US 10Y NOTE W5 OP Jun23C 113.5 EXP06/30/23 | Macro Opps |
| 18707799 | | 6/27/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18708181 | 18708181 | 6/27/2023 USQ3C | US BOND FUTR OPTN Aug23C   130 EXP07/21/23 | Macro Opps |
| 18708182 | 18708181 | 6/27/2023 USQ3C | US BOND FUTR OPTN Aug23C   130 EXP07/21/23 | Macro Opps |
| 18708183 | 18708181 | 6/27/2023 USQ3C | US BOND FUTR OPTN Aug23C   130 EXP07/21/23 | Macro Opps |
| 18708184 | 18708181 | 6/27/2023 USQ3C | US BOND FUTR OPTN Aug23C   130 EXP07/21/23 | Macro Opps |
| 18708185 | 18708185 | 6/27/2023 TYQ3C | US 10YR FUT OPTN  Aug23C113.75 EXP07/21/23 | Macro Opps |
| 18708186 | 18708185 | 6/27/2023 TYQ3C | US 10YR FUT OPTN  Aug23C113.75 EXP07/21/23 | Macro Opps |
| 18708187 | 18708185 | 6/27/2023 TYQ3C | US 10YR FUT OPTN  Aug23C113.75 EXP07/21/23 | Macro Opps |
| 18708188 | 18708185 | 6/27/2023 TYQ3C | US 10YR FUT OPTN  Aug23C113.75 EXP07/21/23 | Macro Opps |
| 18708210 | | 6/27/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18708307 | | 6/27/2023 USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18708864 | 18708864 | 6/27/2023 TYQ3C | US 10YR FUT OPTN  Aug23C   113 EXP07/21/23 | Core Strategies |
| 18708865 | 18708864 | 6/27/2023 TYQ3C | US 10YR FUT OPTN  Aug23C   113 EXP07/21/23 | Core Strategies |
| 18709044 | | 6/27/2023 1CN3C | US TRS BND FRI WK1Jul23C 127.5 EXP07/07/23 | Macro Opps |
| 18718512 | 18718512 | 6/28/2023 TYQ3C | US 10YR FUT OPTN  Aug23C 113.5 EXP07/21/23 | Core Strategies |
| 18718513 | 18718512 | 6/28/2023 TYQ3C | US 10YR FUT OPTN  Aug23C 113.5 EXP07/21/23 | Core Strategies |
| 18718514 | 18718512 | 6/28/2023 TYQ3C | US 10YR FUT OPTN  Aug23C 113.5 EXP07/21/23 | Core Strategies |
| 18718515 | 18718512 | 6/28/2023 TYQ3C | US 10YR FUT OPTN  Aug23C 113.5 EXP07/21/23 | Core Strategies |
| 18718612 | | 6/28/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18718620 | | 6/28/2023 WNU3 | US ULTRA BOND CBT Sep23 | Macro Opps |
| 18718627 | 18718627 | 6/28/2023 1MN3C | US 6-7 NOTE FRI W1Jul23C   113 EXP07/07/23 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 18718628 | 18718627 | 6/28/2023 1MN3C | US 6-7 NOTE FRI W1Jul23C   113 EXP07/07/23 | Macro Opps |
| 18718629 | 18718627 | 6/28/2023 1MN3C | US 6-7 NOTE FRI W1Jul23C   113 EXP07/07/23 | Macro Opps |
| 18718707 | | 6/28/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18718712 | | 6/28/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18720281 | | 6/29/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18720626 | | 6/29/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18720627 | | 6/29/2023 USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18720629 | | 6/29/2023 USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18724503 | 18724503 | 6/29/2023 FVQ3C | US 5YR FUTR OPTN  Aug23C   108 EXP07/21/23 | Macro Opps |
| 18724749 | | 6/29/2023 USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18724750 | | 6/29/2023 USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18724803 | | 6/29/2023 WNU3 | US ULTRA BOND CBT Sep23 | Macro Opps |
| 18725104 | 18724503 | 6/29/2023 FVQ3C | US 5YR FUTR OPTN  Aug23C   108 EXP07/21/23 | Macro Opps |
| 18725196 | | 6/29/2023 USU3C | US BOND FUTR OPTN Sep23C   130 EXP08/25/23 | Macro Opps |
| 18727340 | | 6/30/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18727439 | 18727439 | 6/30/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18727440 | 18727439 | 6/30/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18727623 | 18727623 | 6/30/2023 TYQ3C | US 10YR FUT OPTN  Aug23C112.25 EXP07/21/23 | Macro Opps |
| 18727624 | 18727623 | 6/30/2023 TYQ3C | US 10YR FUT OPTN  Aug23C112.25 EXP07/21/23 | Macro Opps |
| 18727625 | 18727623 | 6/30/2023 TYQ3C | US 10YR FUT OPTN  Aug23C112.25 EXP07/21/23 | Macro Opps |
| 18730483 | 18730483 | 6/30/2023 FVQ3C | US 5YR FUTR OPTN  Aug23C   108 EXP07/21/23 | Macro Opps |
| 18730484 | 18730483 | 6/30/2023 FVQ3C | US 5YR FUTR OPTN  Aug23C   108 EXP07/21/23 | Macro Opps |
| 18730489 | 18730489 | 6/30/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18730490 | 18730489 | 6/30/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18730495 | 18730495 | 6/30/2023 USQ3C | US BOND FUTR OPTN Aug23C   127 EXP07/21/23 | Core Strategies |
| 18730496 | 18730495 | 6/30/2023 USQ3C | US BOND FUTR OPTN Aug23C   127 EXP07/21/23 | Core Strategies |
| 18730497 | 18730495 | 6/30/2023 USQ3C | US BOND FUTR OPTN Aug23C   127 EXP07/21/23 | Core Strategies |
| 18730587 | | 6/30/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18730591 | | 6/30/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18730592 | | 6/30/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18730752 | 18730752 | 6/30/2023 WNU3 | US ULTRA BOND CBT Sep23 | Macro Opps |
| 18730753 | 18730752 | 6/30/2023 WNU3 | US ULTRA BOND CBT Sep23 | Macro Opps |
| 18730754 | 18730752 | 6/30/2023 WNU3 | US ULTRA BOND CBT Sep23 | Macro Opps |
| 18730755 | | 6/30/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18730757 | | 6/30/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18757585 | 18757585 | 7/10/2023 FVQ3C | US 5YR FUTR OPTN  Aug23C106.25 EXP07/21/23 | Macro Opps |
| 18757586 | 18757585 | 7/10/2023 FVQ3C | US 5YR FUTR OPTN  Aug23C106.25 EXP07/21/23 | Macro Opps |
| 18757590 | | 7/10/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18757591 | | 7/10/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 18757799 | | 7/10/2023 | WNU3 | US ULTRA BOND CBT Sep23 | Macro Opps |
| 18758051 | | 7/10/2023 | USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18758055 | 18758055 | 7/10/2023 | USQ3C | US BOND FUTR OPTN Aug23C 127 EXP07/21/23 | Macro Opps |
| 18758056 | 18758055 | 7/10/2023 | USQ3C | US BOND FUTR OPTN Aug23C 127 EXP07/21/23 | Macro Opps |
| 18758203 | 18758203 | 7/10/2023 | USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18758215 | | 7/10/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18758304 | 18758203 | 7/10/2023 | USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18758305 | | 7/10/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18758307 | 18758307 | 7/10/2023 | USQ3C | US BOND FUTR OPTN Aug23C 123.5 EXP07/21/23 | Macro Opps |
| 18758308 | 18758307 | 7/10/2023 | USQ3C | US BOND FUTR OPTN Aug23C 123.5 EXP07/21/23 | Macro Opps |
| 18763082 | | 7/11/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18763084 | 18763084 | 7/11/2023 | TYU3C | US 10YR FUT OPTN Sep23C 113 EXP08/25/23 | Macro Opps |
| 18763085 | 18763084 | 7/11/2023 | TYU3C | US 10YR FUT OPTN Sep23C 113 EXP08/25/23 | Macro Opps |
| 18763086 | 18763084 | 7/11/2023 | TYU3C | US 10YR FUT OPTN Sep23C 113 EXP08/25/23 | Macro Opps |
| 18763087 | 18763084 | 7/11/2023 | TYU3C | US 10YR FUT OPTN Sep23C 113 EXP08/25/23 | Macro Opps |
| 18763335 | 18763335 | 7/11/2023 | TUU3 | US 2YR NOTE (CBT) Sep23 | Core Strategies |
| 18763336 | 18763335 | 7/11/2023 | TUU3 | US 2YR NOTE (CBT) Sep23 | Core Strategies |
| 18763431 | 18763431 | 7/11/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18763432 | 18763431 | 7/11/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18763434 | | 7/11/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18763435 | | 7/11/2023 | USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18763585 | | 7/11/2023 | TUU3 | US 2YR NOTE (CBT) Sep23 | Core Strategies |
| 18767793 | | 7/12/2023 | USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18767795 | | 7/12/2023 | WNU3 | US ULTRA BOND CBT Sep23 | Core Strategies |
| 18767872 | 18767872 | 7/12/2023 | TUU3 | US 2YR NOTE (CBT) Sep23 | Macro Opps |
| 18767873 | 18767872 | 7/12/2023 | TUU3 | US 2YR NOTE (CBT) Sep23 | Macro Opps |
| 18767874 | 18767874 | 7/12/2023 | TUU3 | US 2YR NOTE (CBT) Sep23 | Macro Opps |
| 18767875 | 18767874 | 7/12/2023 | TUU3 | US 2YR NOTE (CBT) Sep23 | Macro Opps |
| 18767876 | 18767874 | 7/12/2023 | TUU3 | US 2YR NOTE (CBT) Sep23 | Macro Opps |
| 18767879 | 18767879 | 7/12/2023 | TYQ3C | US 10YR FUT OPTN Aug23C 111.5 EXP07/21/23 | Macro Opps |
| 18767897 | | 7/12/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18767964 | | 7/12/2023 | USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18767966 | 18767966 | 7/12/2023 | USQ3P | US BOND FUTR OPTN Aug23P 124 EXP07/21/23 | Macro Opps |
| 18767967 | 18767966 | 7/12/2023 | USQ3P | US BOND FUTR OPTN Aug23P 124 EXP07/21/23 | Macro Opps |
| 18767968 | 18767966 | 7/12/2023 | USQ3P | US BOND FUTR OPTN Aug23P 124 EXP07/21/23 | Macro Opps |
| 18767970 | 18767970 | 7/12/2023 | FVQ3P | US 5YR FUTR OPTN Aug23P107.25 EXP07/21/23 | Macro Opps |
| 18767971 | 18767970 | 7/12/2023 | FVQ3P | US 5YR FUTR OPTN Aug23P107.25 EXP07/21/23 | Macro Opps |
| 18767972 | 18767970 | 7/12/2023 | FVQ3P | US 5YR FUTR OPTN Aug23P107.25 EXP07/21/23 | Macro Opps |
| 18768043 | | 7/12/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps, 1651 |

| | | | | | |
|---|---|---|---|---|---|
| 18768132 | | 7/12/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18768139 | 18768139 | 7/12/2023 | FVQ3P | US 5YR FUTR OPTN Aug23P 107 EXP07/21/23 | Macro Opps |
| 18768140 | 18768139 | 7/12/2023 | FVQ3P | US 5YR FUTR OPTN Aug23P 107 EXP07/21/23 | Macro Opps |
| 18768141 | 18768139 | 7/12/2023 | FVQ3P | US 5YR FUTR OPTN Aug23P 107 EXP07/21/23 | Macro Opps |
| 18768222 | | 7/12/2023 | WNU3 | US ULTRA BOND CBT Sep23 | 1074, 1651 |
| 18768364 | | 7/12/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18773184 | 18773184 | 7/13/2023 | FVQ3P | US 5YR FUTR OPTN Aug23P 107.5 EXP07/21/23 | Core Strategies |
| 18773185 | 18773184 | 7/13/2023 | FVQ3P | US 5YR FUTR OPTN Aug23P 107.5 EXP07/21/23 | Core Strategies |
| 18773189 | | 7/13/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18773282 | | 7/13/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18773357 | | 7/13/2023 | USQ3C | US BOND FUTR OPTN Aug23C 126.5 EXP07/21/23 | Macro Opps |
| 18773447 | | 7/13/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18773448 | | 7/13/2023 | USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18773611 | | 7/13/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18773625 | 18773625 | 7/13/2023 | TYQ3C | US 10YR FUT OPTN Aug23C 112.5 EXP07/21/23 | Macro Opps |
| 18773626 | 18773625 | 7/13/2023 | TYQ3C | US 10YR FUT OPTN Aug23C 112.5 EXP07/21/23 | Macro Opps |
| 18774771 | 18774771 | 7/14/2023 | TYU3C | US 10YR FUT OPTN Sep23C 114 EXP08/25/23 | Macro Opps |
| 18774772 | 18774771 | 7/14/2023 | TYU3C | US 10YR FUT OPTN Sep23C 114 EXP08/25/23 | Macro Opps |
| 18774773 | 18774771 | 7/14/2023 | TYU3C | US 10YR FUT OPTN Sep23C 114 EXP08/25/23 | Macro Opps |
| 18774774 | 18774771 | 7/14/2023 | TYU3C | US 10YR FUT OPTN Sep23C 114 EXP08/25/23 | Macro Opps |
| 18774775 | 18774775 | 7/14/2023 | TYQ3P | US 10YR FUT OPTN Aug23P 113 EXP07/21/23 | Macro Opps |
| 18774776 | 18774775 | 7/14/2023 | TYQ3P | US 10YR FUT OPTN Aug23P 113 EXP07/21/23 | Macro Opps |
| 18774977 | 18774977 | 7/14/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18774978 | 18774977 | 7/14/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18775072 | 18775072 | 7/14/2023 | USU3P | US BOND FUTR OPTN Sep23P 125 EXP08/25/23 | Core Strategies |
| 18775073 | 18775072 | 7/14/2023 | USU3P | US BOND FUTR OPTN Sep23P 125 EXP08/25/23 | Core Strategies |
| 18775074 | 18775072 | 7/14/2023 | USU3P | US BOND FUTR OPTN Sep23P 125 EXP08/25/23 | Core Strategies |
| 18775212 | 18775212 | 7/14/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18775213 | 18775212 | 7/14/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18775214 | 18775212 | 7/14/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18775220 | 18775220 | 7/14/2023 | USU3C | US BOND FUTR OPTN Sep23C 129 EXP08/25/23 | Macro Opps |
| 18775221 | 18775220 | 7/14/2023 | USU3C | US BOND FUTR OPTN Sep23C 129 EXP08/25/23 | Macro Opps |
| 18775222 | 18775220 | 7/14/2023 | USU3C | US BOND FUTR OPTN Sep23C 129 EXP08/25/23 | Macro Opps |
| 18777973 | | 7/14/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18782398 | 18782398 | 7/17/2023 | FVU3P | US 5YR FUTR OPTN Sep23P 107 EXP08/25/23 | Macro Opps |
| 18782399 | 18782398 | 7/17/2023 | FVU3P | US 5YR FUTR OPTN Sep23P 107 EXP08/25/23 | Macro Opps |
| 18782400 | 18782400 | 7/17/2023 | FVU3C | US 5YR FUTR OPTN Sep23C 109 EXP08/25/23 | Macro Opps |
| 18782401 | 18782400 | 7/17/2023 | FVU3C | US 5YR FUTR OPTN Sep23C 109 EXP08/25/23 | Macro Opps |
| 18782402 | 18782400 | 7/17/2023 | FVU3C | US 5YR FUTR OPTN Sep23C 109 EXP08/25/23 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 18782403 | 18782400 | 7/17/2023 FVU3C | US 5YR FUTR OPTN  Sep23C   109 EXP08/25/23 | Macro Opps |
| 18782474 | 18782474 | 7/17/2023 4MN3C | US 10Y NOTE W4 OP Jul23C   113 EXP07/28/23 | Macro Opps |
| 18782475 | 18782474 | 7/17/2023 4MN3C | US 10Y NOTE W4 OP Jul23C   113 EXP07/28/23 | Macro Opps |
| 18782476 | 18782474 | 7/17/2023 4MN3C | US 10Y NOTE W4 OP Jul23C   113 EXP07/28/23 | Macro Opps |
| 18782477 | 18782474 | 7/17/2023 4MN3C | US 10Y NOTE W4 OP Jul23C   113 EXP07/28/23 | Macro Opps |
| 18782663 | 18782663 | 7/17/2023 TYU3C | US 10YR FUT OPTN  Sep23C 113.5 EXP08/25/23 | Macro Opps |
| 18782664 | 18782663 | 7/17/2023 TYU3C | US 10YR FUT OPTN  Sep23C 113.5 EXP08/25/23 | Macro Opps |
| 18782665 | 18782663 | 7/17/2023 TYU3C | US 10YR FUT OPTN  Sep23C 113.5 EXP08/25/23 | Macro Opps |
| 18782666 | 18782663 | 7/17/2023 TYU3C | US 10YR FUT OPTN  Sep23C 113.5 EXP08/25/23 | Macro Opps |
| 18782667 | 18782663 | 7/17/2023 TYU3C | US 10YR FUT OPTN  Sep23C 113.5 EXP08/25/23 | Macro Opps |
| 18782730 | | 7/17/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18782804 | 18782400 | 7/17/2023 FVU3C | US 5YR FUTR OPTN  Sep23C   109 EXP08/25/23 | Macro Opps |
| 18786640 | | 7/18/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18786641 | 18786641 | 7/18/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18786642 | 18786641 | 7/18/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18786644 | | 7/18/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18786645 | | 7/18/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18786646 | 18786646 | 7/18/2023 USU3P | US BOND FUTR OPTN Sep23P   126 EXP08/25/23 | Macro Opps |
| 18786647 | 18786646 | 7/18/2023 USU3P | US BOND FUTR OPTN Sep23P   126 EXP08/25/23 | Macro Opps |
| 18786648 | 18786646 | 7/18/2023 USU3P | US BOND FUTR OPTN Sep23P   126 EXP08/25/23 | Macro Opps |
| 18786649 | 18786646 | 7/18/2023 USU3P | US BOND FUTR OPTN Sep23P   126 EXP08/25/23 | Macro Opps |
| 18786753 | | 7/18/2023 TYU3C | US 10YR FUT OPTN  Sep23C  114 EXP08/25/23 | Macro Opps |
| 18786780 | 18786780 | 7/18/2023 4IN3P | US 5YR NOTE W4 OP Jul23P107.75 EXP07/28/23 | Core Strategies |
| 18786781 | 18786780 | 7/18/2023 4IN3P | US 5YR NOTE W4 OP Jul23P107.75 EXP07/28/23 | Core Strategies |
| 18786887 | | 7/18/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18787106 | | 7/18/2023 4IN3P | US 5YR NOTE W4 OP Jul23P107.75 EXP07/28/23 | Core Strategies |
| 18791785 | | 7/19/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18791789 | | 7/19/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18791868 | | 7/19/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18791994 | 18791994 | 7/19/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18791995 | 18791994 | 7/19/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18791996 | | 7/19/2023 TYU3P | US 10YR FUT OPTN  Sep23P 112.5 EXP08/25/23 | Core Strategies |
| 18792051 | 18792051 | 7/19/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18792052 | 18792051 | 7/19/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18792053 | 18792051 | 7/19/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18792054 | 18792051 | 7/19/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18792055 | 18792055 | 7/19/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18792056 | 18792055 | 7/19/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18792057 | 18792055 | 7/19/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 18792058 | 18792055 | 7/19/2023 | USU3 | US LONG BOND(CBT) Sep23 | | Macro Opps |
| 18792065 | 18792065 | 7/19/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | | Macro Opps |
| 18792066 | 18792065 | 7/19/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | | Macro Opps |
| 18792067 | 18792065 | 7/19/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | | Macro Opps |
| 18792113 | | 7/19/2023 | USU3 | US LONG BOND(CBT) Sep23 | | Macro Opps |
| 18792205 | | 7/19/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | | Core Strategies |
| 18797271 | | 7/20/2023 | USU3 | US LONG BOND(CBT) Sep23 | | Macro Opps |
| 18797277 | | 7/20/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | | Core Strategies |
| 18797352 | | 7/20/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | | Macro Opps |
| 18797353 | | 7/20/2023 | USU3 | US LONG BOND(CBT) Sep23 | | Core Strategies |
| 18797469 | 18797469 | 7/20/2023 | FVU3P | US 5YR FUTR OPTN Sep23P | 107 EXP08/25/23 | Core Strategies |
| 18797470 | 18797469 | 7/20/2023 | FVU3P | US 5YR FUTR OPTN Sep23P | 107 EXP08/25/23 | Core Strategies |
| 18797471 | 18797469 | 7/20/2023 | FVU3P | US 5YR FUTR OPTN Sep23P | 107 EXP08/25/23 | Core Strategies |
| 18797487 | | 7/20/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | | Core Strategies |
| 18797657 | | 7/20/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | | Core Strategies |
| 18797658 | | 7/20/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | | Core Strategies |
| 18797659 | | 7/20/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | | Core Strategies |
| 18797660 | | 7/20/2023 | WNU3 | US ULTRA BOND CBT Sep23 | | Macro Opps |
| 18797662 | 18797662 | 7/20/2023 | TYU3P | US 10YR FUT OPTN Sep23P | 112 EXP08/25/23 | Core Strategies |
| 18797663 | 18797662 | 7/20/2023 | TYU3P | US 10YR FUT OPTN Sep23P | 112 EXP08/25/23 | Core Strategies |
| 18797664 | 18797662 | 7/20/2023 | TYU3P | US 10YR FUT OPTN Sep23P | 112 EXP08/25/23 | Core Strategies |
| 18797665 | 18797662 | 7/20/2023 | TYU3P | US 10YR FUT OPTN Sep23P | 112 EXP08/25/23 | Core Strategies |
| 18797749 | | 7/20/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | | Core Strategies |
| 18797750 | | 7/20/2023 | USU3 | US LONG BOND(CBT) Sep23 | | Core Strategies |
| 18797751 | | 7/20/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | | Core Strategies |
| 18797752 | | 7/20/2023 | WNU3 | US ULTRA BOND CBT Sep23 | | Macro Opps |
| 18802097 | 18802097 | 7/21/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | | Core Strategies |
| 18802098 | 18802097 | 7/21/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | | Core Strategies |
| 18802169 | | 7/21/2023 | 4MN3C | US 10Y NOTE W4 OP Jul23C | 112.75 EXP07/28/23 | Macro Opps |
| 18802186 | | 7/21/2023 | TUU3 | US 2YR NOTE (CBT) Sep23 | | Macro Opps |
| 18802187 | | 7/21/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | | Core Strategies |
| 18802291 | | 7/21/2023 | 4CN3C | US LONG BND W4 OP Jul23C | 127 EXP07/28/23 | Macro Opps |
| 18802403 | | 7/21/2023 | TUU3 | US 2YR NOTE (CBT) Sep23 | | Macro Opps |
| 18802531 | 18802531 | 7/21/2023 | TYU3C | US 10YR FUT OPTN Sep23C | 113 EXP08/25/23 | Macro Opps |
| 18802532 | 18802531 | 7/21/2023 | TYU3C | US 10YR FUT OPTN Sep23C | 113 EXP08/25/23 | Macro Opps |
| 18807078 | | 7/24/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | | Core Strategies |
| 18807173 | 18807173 | 7/24/2023 | TYU3C | US 10YR FUT OPTN Sep23C | 113 EXP08/25/23 | Macro Opps |
| 18807174 | 18807173 | 7/24/2023 | TYU3C | US 10YR FUT OPTN Sep23C | 113 EXP08/25/23 | Macro Opps |
| 18807175 | 18807173 | 7/24/2023 | TYU3C | US 10YR FUT OPTN Sep23C | 113 EXP08/25/23 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 18807422 | | 7/24/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps, 1651 |
| 18812402 | | 7/25/2023 4CN3C | US LONG BND W4 OP Jul23C  127 EXP07/28/23 | Macro Opps, 1651 |
| 18812592 | 18812592 | 7/25/2023 4MN3C | US 10Y NOTE W4 OP Jul23C 112.5 EXP07/28/23 | Macro Opps |
| 18812593 | 18812592 | 7/25/2023 4MN3C | US 10Y NOTE W4 OP Jul23C 112.5 EXP07/28/23 | Macro Opps |
| 18812683 | | 7/25/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18812684 | | 7/25/2023 4IN3C | US 5YR NOTE W4 OP Jul23C107.25 EXP07/28/23 | Macro Opps |
| 18812737 | | 7/25/2023 4IN3C | US 5YR NOTE W4 OP Jul23C107.25 EXP07/28/23 | Macro Opps |
| 18812905 | | 7/25/2023 TUU3 | US 2YR NOTE (CBT) Sep23 | Macro Opps |
| 18813004 | | 7/25/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps, 1651 |
| 18818391 | | 7/26/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18818394 | 18818394 | 7/26/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18818395 | 18818394 | 7/26/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18818401 | 18818401 | 7/26/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18818402 | 18818401 | 7/26/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18818590 | | 7/26/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps, 1651 |
| 18818592 | | 7/26/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18818686 | 18818686 | 7/26/2023 TUU3 | US 2YR NOTE (CBT) Sep23 | Macro Opps |
| 18818687 | 18818686 | 7/26/2023 TUU3 | US 2YR NOTE (CBT) Sep23 | Macro Opps |
| 18818688 | | 7/26/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18818764 | | 7/26/2023 4CN3C | US LONG BND W4 OP Jul23C 126.5 EXP07/28/23 | Macro Opps, 1651 |
| 18818923 | | 7/26/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18818929 | 18818929 | 7/26/2023 4IN3C | US 5YR NOTE W4 OP Jul23C   107 EXP07/28/23 | Macro Opps |
| 18818930 | 18818929 | 7/26/2023 4IN3C | US 5YR NOTE W4 OP Jul23C   107 EXP07/28/23 | Macro Opps |
| 18818931 | 18818929 | 7/26/2023 4IN3C | US 5YR NOTE W4 OP Jul23C   107 EXP07/28/23 | Macro Opps |
| 18823268 | | 7/27/2023 FVV3C | US 5YR FUTR OPTN  Oct23C   109 EXP09/22/23 | Macro Opps, 1651 |
| 18823272 | | 7/27/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps, 1651 |
| 18823289 | | 7/27/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18823290 | | 7/27/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18823291 | 18823291 | 7/27/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18823292 | 18823291 | 7/27/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18823295 | | 7/27/2023 4IN3C | US 5YR NOTE W4 OP Jul23C107.25 EXP07/28/23 | Macro Opps |
| 18823467 | | 7/27/2023 4MN3C | US 10Y NOTE W4 OP Jul23C  112 EXP07/28/23 | Core Strategies |
| 18823602 | | 7/27/2023 4CN3C | US LONG BND W4 OP Jul23C 126.5 EXP07/28/23 | Macro Opps, 1651 |
| 18823614 | | 7/27/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18823627 | | 7/27/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18823630 | | 7/27/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18823635 | | 7/27/2023 USU3C | US BOND FUTR OPTN Sep23C   125 EXP08/25/23 | Core Strategies |
| 18823736 | | 7/27/2023 4MN3C | US 10Y NOTE W4 OP Jul23C111.75 EXP07/28/23 | Core Strategies |
| 18823738 | | 7/27/2023 USU3C | US BOND FUTR OPTN Sep23C   128 EXP08/25/23 | Macro Opps, 1651 |

| | | | | |
|---|---|---|---|---|
| 18823748 | 18823748 | 7/27/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps, 1651 |
| 18823749 | 18823748 | 7/27/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps, 1651 |
| 18823754 | | 7/27/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps, 1651 |
| 18823811 | 18823811 | 7/27/2023 4IN3C | US 5YR NOTE W4 OP Jul23C   107 EXP07/28/23 | Macro Opps |
| 18823812 | 18823811 | 7/27/2023 4IN3C | US 5YR NOTE W4 OP Jul23C   107 EXP07/28/23 | Macro Opps |
| 18823813 | 18823811 | 7/27/2023 4IN3C | US 5YR NOTE W4 OP Jul23C   107 EXP07/28/23 | Macro Opps |
| 18823820 | 18823820 | 7/27/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18823821 | 18823820 | 7/27/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18823822 | 18823822 | 7/27/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18823823 | 18823822 | 7/27/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18823826 | 18823826 | 7/27/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18823827 | 18823826 | 7/27/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18823828 | | 7/27/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18823829 | | 7/27/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18823830 | | 7/27/2023 4MN3C | US 10Y NOTE W4 OP Jul23C111.75 EXP07/28/23 | Macro Opps |
| 18823846 | | 7/27/2023 4IN3C | US 5YR NOTE W4 OP Jul23C106.75 EXP07/28/23 | Core Strategies |
| 18823847 | | 7/27/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps, 1651 |
| 18829893 | | 7/28/2023 1MQ3C | US 6-7 NOTE FRI W1Aug23C111.75 EXP08/04/23 | Core Strategies |
| 18829981 | 18829981 | 7/28/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18829982 | 18829981 | 7/28/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18830080 | 18830080 | 7/28/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps, 1651 |
| 18830081 | 18830080 | 7/28/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps, 1651 |
| 18830148 | | 7/28/2023 USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18830155 | 18830155 | 7/28/2023 USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18830156 | 18830155 | 7/28/2023 USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18830191 | | 7/28/2023 TYU3C | US 10Y FUT OPTN  Sep23C112.25 EXP08/25/23 | Core Strategies |
| 18830200 | | 7/28/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps, 1651 |
| 18830201 | 18830201 | 7/28/2023 1MQ3C | US 6-7 NOTE FRI W1Aug23C 111.5 EXP08/04/23 | Macro Opps |
| 18830202 | 18830201 | 7/28/2023 1MQ3C | US 6-7 NOTE FRI W1Aug23C 111.5 EXP08/04/23 | Macro Opps |
| 18830325 | | 7/28/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18830334 | | 7/28/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps, 1651 |
| 18830504 | | 7/28/2023 1CQ3C | US TRS BND FRI WK1Aug23C 124.5 EXP08/04/23 | Core Strategies |
| 18835079 | | 7/31/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18835398 | | 7/31/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18835418 | | 7/31/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18835445 | | 7/31/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18835506 | | 7/31/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18835509 | | 7/31/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18835535 | | 7/31/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 18835936 | | 7/31/2023 USU3 | US LONG BOND(CBT) Sep23 | 1651 |
| 18835946 | | 7/31/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps, 1651 |
| 18836008 | 18836008 | 7/31/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | 1651 |
| 18836009 | 18836008 | 7/31/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | 1651 |
| 18836010 | | 7/31/2023 USU3 | US LONG BOND(CBT) Sep23 | 1651 |
| 18836036 | | 7/31/2023 USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18841281 | | 8/1/2023 USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18841374 | 18841374 | 8/1/2023 USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18841375 | 18841374 | 8/1/2023 USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18841463 | | 8/1/2023 USU3 | US LONG BOND(CBT) Sep23 | 1651 |
| 18841545 | 18841545 | 8/1/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18841546 | 18841545 | 8/1/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18841553 | 18841553 | 8/1/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18841554 | 18841553 | 8/1/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18841629 | | 8/1/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18841630 | | 8/1/2023 WNU3 | US ULTRA BOND CBT Sep23 | 1651 |
| 18841631 | | 8/1/2023 TUU3 | US 2YR NOTE (CBT) Sep23 | Macro Opps |
| 18841711 | | 8/1/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18841744 | 18841744 | 8/1/2023 1IQ3C | US 5Y NOTE FRI WK1Aug23C106.75 EXP08/04/23 | Core Strategies |
| 18841745 | 18841744 | 8/1/2023 1IQ3C | US 5Y NOTE FRI WK1Aug23C106.75 EXP08/04/23 | Core Strategies |
| 18841856 | | 8/1/2023 1CQ3C | US TRS BND FRI WK1Aug23C   124 EXP08/04/23 | Core Strategies |
| 18841862 | | 8/1/2023 1MQ3C | US 6-7 NOTE FRI W1Aug23C 111.5 EXP08/04/23 | Core Strategies |
| 18842014 | | 8/1/2023 USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18842105 | | 8/1/2023 1IQ3C | US 5Y NOTE FRI WK1Aug23C   107 EXP08/04/23 | Core Strategies |
| 18842129 | | 8/1/2023 1MQ3C | US 6-7 NOTE FRI W1Aug23C 111.5 EXP08/04/23 | Core Strategies |
| 18847901 | | 8/2/2023 1IQ3C | US 5Y NOTE FRI WK1Aug23C   107 EXP08/04/23 | Macro Opps |
| 18848162 | | 8/2/2023 FVU3C | US 5YR FUTR OPTN  Sep23C 106.5 EXP08/25/23 | Macro Opps |
| 18848287 | 18848287 | 8/2/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18848288 | 18848287 | 8/2/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18848327 | | 8/2/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18848371 | | 8/2/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18848372 | | 8/2/2023 TUU3 | US 2YR NOTE (CBT) Sep23 | Macro Opps |
| 18848422 | 18848422 | 8/2/2023 USU3C | US BOND FUTR OPTN Sep23C   122 EXP08/25/23 | Macro Opps |
| 18848423 | 18848422 | 8/2/2023 USU3C | US BOND FUTR OPTN Sep23C   122 EXP08/25/23 | Macro Opps |
| 18848424 | | 8/2/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18848537 | 18848537 | 8/2/2023 TYU3C | US 10YR FUT OPTN  Sep23C  112 EXP08/25/23 | Macro Opps |
| 18848538 | 18848537 | 8/2/2023 TYU3C | US 10YR FUT OPTN  Sep23C  112 EXP08/25/23 | Macro Opps |
| 18853196 | | 8/3/2023 TYU3C | US 10YR FUT OPTN  Sep23C110.25 EXP08/25/23 | Macro Opps |
| 18853199 | 18853199 | 8/3/2023 USV3C | US BOND FUTR OPTN Oct23C  125 EXP09/22/23 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 18853200 | 18853199 | 8/3/2023 USV3C | US BOND FUTR OPTN Oct23C  125 EXP09/22/23 | Core Strategies |
| 18853274 | | 8/3/2023 TYU3C | US 10YR FUT OPTN  Sep23C110.25 EXP08/25/23 | Macro Opps |
| 18853284 | 18853284 | 8/3/2023 USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18853285 | 18853284 | 8/3/2023 USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18853287 | | 8/3/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18853378 | | 8/3/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18853379 | 18853379 | 8/3/2023 USV3C | US BOND FUTR OPTN Oct23C  125 EXP09/22/23 | Macro Opps |
| 18853380 | 18853379 | 8/3/2023 USV3C | US BOND FUTR OPTN Oct23C  125 EXP09/22/23 | Macro Opps |
| 18853381 | 18853379 | 8/3/2023 USV3C | US BOND FUTR OPTN Oct23C  125 EXP09/22/23 | Macro Opps |
| 18853382 | | 8/3/2023 1MQ3C | US 6-7 NOTE FRI W1Aug23C110.75 EXP08/04/23 | Macro Opps |
| 18853389 | | 8/3/2023 USV3C | US BOND FUTR OPTN Oct23C  125 EXP09/22/23 | Core Strategies |
| 18853472 | 18853472 | 8/3/2023 1IQ3C | US 5Y NOTE FRI WK1Aug23C  107 EXP08/04/23 | Macro Opps |
| 18853473 | 18853472 | 8/3/2023 1IQ3C | US 5Y NOTE FRI WK1Aug23C  107 EXP08/04/23 | Macro Opps |
| 18853474 | | 8/3/2023 USU3P | US BOND FUTR OPTN Sep23P  120 EXP08/25/23 | Core Strategies |
| 18853538 | 18853538 | 8/3/2023 1MQ3C | US 6-7 NOTE FRI W1Aug23C110.75 EXP08/04/23 | Core Strategies |
| 18853539 | 18853538 | 8/3/2023 1MQ3C | US 6-7 NOTE FRI W1Aug23C110.75 EXP08/04/23 | Core Strategies |
| 18853540 | 18853538 | 8/3/2023 1MQ3C | US 6-7 NOTE FRI W1Aug23C110.75 EXP08/04/23 | Core Strategies |
| 18853560 | | 8/3/2023 TUU3 | US 2YR NOTE (CBT) Sep23 | Core Strategies |
| 18853562 | | 8/3/2023 USU3C | US BOND FUTR OPTN Sep23C  121 EXP08/25/23 | Core Strategies |
| 18853610 | | 8/3/2023 1CQ3C | US TRS BND FRI WK1Aug23C 122.5 EXP08/04/23 | Macro Opps |
| 18853629 | 18853629 | 8/3/2023 TYV3C | US 10YR FUT OPTN  Oct23C 112.5 EXP09/22/23 | Core Strategies |
| 18853630 | 18853629 | 8/3/2023 TYV3C | US 10YR FUT OPTN  Oct23C 112.5 EXP09/22/23 | Core Strategies |
| 18853632 | | 8/3/2023 USV3C | US BOND FUTR OPTN Oct23C  125 EXP09/22/23 | Core Strategies |
| 18853705 | | 8/3/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18853706 | 18853706 | 8/3/2023 1IQ3P | US 5Y NOTE FRI WK1Aug23P 106.5 EXP08/04/23 | Macro Opps |
| 18853707 | 18853706 | 8/3/2023 1IQ3P | US 5Y NOTE FRI WK1Aug23P 106.5 EXP08/04/23 | Macro Opps |
| 18853708 | 18853706 | 8/3/2023 1IQ3P | US 5Y NOTE FRI WK1Aug23P 106.5 EXP08/04/23 | Macro Opps |
| 18857963 | 18857963 | 8/4/2023 FVU3C | US 5YR FUTR OPTN  Sep23C 106.5 EXP08/25/23 | Macro Opps |
| 18857964 | 18857963 | 8/4/2023 FVU3C | US 5YR FUTR OPTN  Sep23C 106.5 EXP08/25/23 | Macro Opps |
| 18857965 | 18857963 | 8/4/2023 FVU3C | US 5YR FUTR OPTN  Sep23C 106.5 EXP08/25/23 | Macro Opps |
| 18857972 | | 8/4/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18858042 | | 8/4/2023 USU3P | US BOND FUTR OPTN Sep23P  120 EXP08/25/23 | Macro Opps |
| 18858046 | 18858046 | 8/4/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18858047 | 18858046 | 8/4/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18858051 | 18858051 | 8/4/2023 USU3C | US BOND FUTR OPTN Sep23C  123 EXP08/25/23 | Macro Opps |
| 18858052 | 18858051 | 8/4/2023 USU3C | US BOND FUTR OPTN Sep23C  123 EXP08/25/23 | Macro Opps |
| 18858053 | | 8/4/2023 TYU3P | US 10YR FUT OPTN  Sep23P 110.5 EXP08/25/23 | Macro Opps |
| 18858127 | 18858127 | 8/4/2023 TYV3C | US 10YR FUT OPTN  Oct23C 112.5 EXP09/22/23 | Core Strategies |
| 18858128 | 18858127 | 8/4/2023 TYV3C | US 10YR FUT OPTN  Oct23C 112.5 EXP09/22/23 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 18858129 | 18858127 | 8/4/2023 TYV3C | US 10YR FUT OPTN  Oct23C 112.5 EXP09/22/23 | Core Strategies |
| 18858130 | 18858127 | 8/4/2023 TYV3C | US 10YR FUT OPTN  Oct23C 112.5 EXP09/22/23 | Core Strategies |
| 18858131 | 18858131 | 8/4/2023 FVU3P | US 5YR FUTR OPTN  Sep23P106.25 EXP08/25/23 | Macro Opps |
| 18858132 | 18858131 | 8/4/2023 FVU3P | US 5YR FUTR OPTN  Sep23P106.25 EXP08/25/23 | Macro Opps |
| 18858137 | | 8/4/2023 TYU3P | US 10YR FUT OPTN  Sep23P110.25 EXP08/25/23 | Macro Opps |
| 18858138 | | 8/4/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18858139 | 18858139 | 8/4/2023 TYU3P | US 10YR FUT OPTN  Sep23P   110 EXP08/25/23 | Macro Opps |
| 18858140 | 18858139 | 8/4/2023 TYU3P | US 10YR FUT OPTN  Sep23P   110 EXP08/25/23 | Macro Opps |
| 18858141 | 18858139 | 8/4/2023 TYU3P | US 10YR FUT OPTN  Sep23P   110 EXP08/25/23 | Macro Opps |
| 18858218 | | 8/4/2023 TYU3P | US 10YR FUT OPTN  Sep23P 110.5 EXP08/25/23 | Macro Opps |
| 18858227 | | 8/4/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18858312 | 18858312 | 8/4/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18858313 | 18858312 | 8/4/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18858323 | 18858323 | 8/4/2023 TYU3P | US 10YR FUT OPTN  Sep23P110.25 EXP08/25/23 | Core Strategies |
| 18858324 | 18858323 | 8/4/2023 TYU3P | US 10YR FUT OPTN  Sep23P110.25 EXP08/25/23 | Core Strategies |
| 18858325 | 18858323 | 8/4/2023 TYU3P | US 10YR FUT OPTN  Sep23P110.25 EXP08/25/23 | Core Strategies |
| 18858326 | | 8/4/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps, 1651 |
| 18858328 | | 8/4/2023 USU3P | US BOND FUTR OPTN Sep23P   120 EXP08/25/23 | Macro Opps, 1651 |
| 18858405 | 18858405 | 8/4/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18858406 | 18858405 | 8/4/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18858415 | | 8/4/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps, 1651 |
| 18858416 | | 8/4/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18865478 | 18865478 | 8/7/2023 TYU3P | US 10YR FUT OPTN  Sep23P   111 EXP08/25/23 | Macro Opps |
| 18865479 | 18865478 | 8/7/2023 TYU3P | US 10YR FUT OPTN  Sep23P   111 EXP08/25/23 | Macro Opps |
| 18865591 | | 8/7/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18865637 | 18865637 | 8/7/2023 FVU3P | US 5YR FUTR OPTN  Sep23P 106.5 EXP08/25/23 | Core Strategies |
| 18865638 | 18865637 | 8/7/2023 FVU3P | US 5YR FUTR OPTN  Sep23P 106.5 EXP08/25/23 | Core Strategies |
| 18865639 | 18865637 | 8/7/2023 FVU3P | US 5YR FUTR OPTN  Sep23P 106.5 EXP08/25/23 | Core Strategies |
| 18865640 | | 8/7/2023 2MQ3C | US 6-7 NOTE FRI W2Aug23C111.25 EXP08/11/23 | Macro Opps |
| 18865643 | 18865643 | 8/7/2023 FVU3P | US 5YR FUTR OPTN  Sep23P 106.5 EXP08/25/23 | Core Strategies |
| 18865644 | 18865643 | 8/7/2023 FVU3P | US 5YR FUTR OPTN  Sep23P 106.5 EXP08/25/23 | Core Strategies |
| 18865731 | | 8/7/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18865732 | | 8/7/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18865735 | | 8/7/2023 USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18865736 | 18865736 | 8/7/2023 FVU3C | US 5YR FUTR OPTN  Sep23C   107 EXP08/25/23 | Core Strategies |
| 18865737 | 18865736 | 8/7/2023 FVU3C | US 5YR FUTR OPTN  Sep23C   107 EXP08/25/23 | Core Strategies |
| 18865738 | 18865736 | 8/7/2023 FVU3C | US 5YR FUTR OPTN  Sep23C   107 EXP08/25/23 | Core Strategies |
| 18865739 | 18865739 | 8/7/2023 2MQ3P | US 6-7 NOTE FRI W2Aug23P   111 EXP08/11/23 | Macro Opps |
| 18865740 | 18865739 | 8/7/2023 2MQ3P | US 6-7 NOTE FRI W2Aug23P   111 EXP08/11/23 | Macro Opps |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18865741 | 18865739 | 8/7/2023 | 2MQ3P | US 6-7 NOTE FRI W2Aug23P | 111 EXP08/11/23 | Macro Opps |
| 18865813 | | 8/7/2023 | USU3 | US LONG BOND (CBT) Sep23 | | Macro Opps |
| 18865904 | | 8/7/2023 | TYV3C | US 10YR FUT OPTN Oct23C | 113 EXP09/22/23 | Macro Opps, 1651 |
| 18865905 | 18865905 | 8/7/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | | Core Strategies |
| 18865906 | 18865905 | 8/7/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | | Core Strategies |
| 18865907 | 18865905 | 8/7/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | | Core Strategies |
| 18865908 | | 8/7/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | | Macro Opps, 1651 |
| 18865909 | | 8/7/2023 | USU3 | US LONG BOND(CBT) Sep23 | | Macro Opps |
| 18865911 | | 8/7/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | | Macro Opps |
| 18865912 | | 8/7/2023 | TYV3C | US 10YR FUT OPTN Oct23C | 113 EXP09/22/23 | Macro Opps, 1651 |
| 18869151 | 18869151 | 8/8/2023 | 2MQ3P | US 6-7 NOTE FRI W2Aug23P | 111 EXP08/11/23 | Core Strategies |
| 18869152 | 18869151 | 8/8/2023 | 2MQ3P | US 6-7 NOTE FRI W2Aug23P | 111 EXP08/11/23 | Core Strategies |
| 18869153 | 18869151 | 8/8/2023 | 2MQ3P | US 6-7 NOTE FRI W2Aug23P | 111 EXP08/11/23 | Core Strategies |
| 18871498 | | 8/8/2023 | USU3 | US LONG BOND(CBT) Sep23 | | Macro Opps |
| 18871683 | | 8/8/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | | Macro Opps |
| 18871687 | 18871687 | 8/8/2023 | TUU3 | US 2YR NOTE (CBT) Sep23 | | Macro Opps |
| 18871688 | 18871687 | 8/8/2023 | TUU3 | US 2YR NOTE (CBT) Sep23 | | Macro Opps |
| 18871689 | 18871687 | 8/8/2023 | TUU3 | US 2YR NOTE (CBT) Sep23 | | Macro Opps |
| 18871826 | | 8/8/2023 | TYU3C | US 10YR FUT OPTN Sep23C | 112.25 EXP08/25/23 | 1651 |
| 18871941 | | 8/8/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | | Macro Opps, 1651 |
| 18871986 | 18871986 | 8/8/2023 | USV3P | US BOND FUTR OPTN Oct23P | 121 EXP09/22/23 | Macro Opps, 1651 |
| 18871987 | 18871986 | 8/8/2023 | USV3P | US BOND FUTR OPTN Oct23P | 121 EXP09/22/23 | Macro Opps, 1651 |
| 18871989 | | 8/8/2023 | TUU3 | US 2YR NOTE (CBT) Sep23 | | Macro Opps |
| 18872007 | 18872007 | 8/8/2023 | USV3P | US BOND FUTR OPTN Oct23P | 121 EXP09/22/23 | Core Strategies |
| 18872008 | 18872007 | 8/8/2023 | USV3P | US BOND FUTR OPTN Oct23P | 121 EXP09/22/23 | Core Strategies |
| 18872009 | 18872007 | 8/8/2023 | USV3P | US BOND FUTR OPTN Oct23P | 121 EXP09/22/23 | Core Strategies |
| 18872413 | | 8/8/2023 | TUU3 | US 2YR NOTE (CBT) Sep23 | | 1651 |
| 18876302 | | 8/9/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | | Macro Opps |
| 18876376 | | 8/9/2023 | USU3 | US LONG BOND(CBT) Sep23 | | Macro Opps |
| 18876514 | 18876514 | 8/9/2023 | 2IQ3P | US 5Y NOTE FRI WK2Aug23P | 107 EXP08/11/23 | Macro Opps |
| 18876515 | 18876514 | 8/9/2023 | 2IQ3P | US 5Y NOTE FRI WK2Aug23P | 107 EXP08/11/23 | Macro Opps |
| 18876516 | 18876514 | 8/9/2023 | 2IQ3P | US 5Y NOTE FRI WK2Aug23P | 107 EXP08/11/23 | Macro Opps |
| 18876517 | | 8/9/2023 | USU3 | US LONG BOND(CBT) Sep23 | | Macro Opps, 1651 |
| 18876704 | | 8/9/2023 | TYU3P | US 10YR FUT OPTN Sep23P | 111 EXP08/25/23 | Macro Opps |
| 18880651 | | 8/10/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | | Core Strategies |
| 18880654 | 18880654 | 8/10/2023 | USU3 | US LONG BOND(CBT) Sep23 | | Core Strategies |
| 18880655 | 18880654 | 8/10/2023 | USU3 | US LONG BOND(CBT) Sep23 | | Core Strategies |
| 18880681 | | 8/10/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | | 1074, 1651 |
| 18880801 | | 8/10/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 18880887 | | 8/10/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18880888 | | 8/10/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18880890 | | 8/10/2023 | USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18880892 | | 8/10/2023 | USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18880944 | | 8/10/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18880945 | 18880945 | 8/10/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | 1651 |
| 18880946 | 18880945 | 8/10/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | 1651 |
| 18880947 | 18880945 | 8/10/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | 1651 |
| 18880948 | 18880945 | 8/10/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | 1651 |
| 18880954 | | 8/10/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18881031 | | 8/10/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18881034 | | 8/10/2023 | USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18881036 | | 8/10/2023 | USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18881040 | 18881040 | 8/10/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18881041 | 18881040 | 8/10/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18881042 | 18881040 | 8/10/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18881046 | | 8/10/2023 | TUU3 | US 2YR NOTE (CBT) Sep23 | Core Strategies |
| 18881054 | | 8/10/2023 | WNU3 | US ULTRA BOND CBT Sep23 | Macro Opps |
| 18881061 | | 8/10/2023 | FVU3C | US 5YR FUTR OPTN  Sep23C106.75 EXP08/25/23 | Macro Opps |
| 18881105 | | 8/10/2023 | USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18881114 | 18881114 | 8/10/2023 | USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18881115 | 18881114 | 8/10/2023 | USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18881116 | 18881114 | 8/10/2023 | USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18881122 | | 8/10/2023 | TUU3 | US 2YR NOTE (CBT) Sep23 | Core Strategies |
| 18881123 | | 8/10/2023 | TUU3 | US 2YR NOTE (CBT) Sep23 | Core Strategies |
| 18881128 | 18881128 | 8/10/2023 | 2MQ3P | US 6-7 NOTE FRI W2Aug23P111.25 EXP08/11/23 | Macro Opps |
| 18881129 | 18881128 | 8/10/2023 | 2MQ3P | US 6-7 NOTE FRI W2Aug23P111.25 EXP08/11/23 | Macro Opps |
| 18881130 | 18881128 | 8/10/2023 | 2MQ3P | US 6-7 NOTE FRI W2Aug23P111.25 EXP08/11/23 | Macro Opps |
| 18881140 | 18881140 | 8/10/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18881141 | 18881140 | 8/10/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18881142 | 18881140 | 8/10/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18881155 | | 8/10/2023 | FVV3P | US 5YR FUTR OPTN  Oct23P 106.5 EXP09/22/23 | Core Strategies |
| 18881217 | | 8/10/2023 | WNU3 | US ULTRA BOND CBT Sep23 | Core Strategies |
| 18881222 | 18881222 | 8/10/2023 | 2IQ3C | US 5Y NOTE FRI WK2Aug23C  107 EXP08/11/23 | Core Strategies |
| 18881223 | 18881222 | 8/10/2023 | 2IQ3C | US 5Y NOTE FRI WK2Aug23C  107 EXP08/11/23 | Core Strategies |
| 18881224 | 18881222 | 8/10/2023 | 2IQ3C | US 5Y NOTE FRI WK2Aug23C  107 EXP08/11/23 | Core Strategies |
| 18881227 | 18881227 | 8/10/2023 | FVU3C | US 5YR FUTR OPTN  Sep23C107.25 EXP08/25/23 | Core Strategies |
| 18881228 | 18881227 | 8/10/2023 | FVU3C | US 5YR FUTR OPTN  Sep23C107.25 EXP08/25/23 | Core Strategies |
| 18881229 | 18881227 | 8/10/2023 | FVU3C | US 5YR FUTR OPTN  Sep23C107.25 EXP08/25/23 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 18881230 | 18881227 | 8/10/2023 FVU3C | US 5YR FUTR OPTN  Sep23C107.25 EXP08/25/23 | Core Strategies |
| 18881309 | | 8/10/2023 TYU3P | US 10YR FUT OPTN  Sep23P   111 EXP08/25/23 | Macro Opps |
| 18881324 | | 8/10/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18881331 | | 8/10/2023 TYU3C | US 10YR FUT OPTN  Sep23C111.25 EXP08/25/23 | Core Strategies |
| 18885686 | | 8/11/2023 USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18885687 | | 8/11/2023 TUU3 | US 2YR NOTE (CBT) Sep23 | Macro Opps |
| 18885688 | | 8/11/2023 FVU3C | US 5YR FUTR OPTN  Sep23C107.25 EXP08/25/23 | Core Strategies |
| 18885767 | | 8/11/2023 USU3P | US BOND FUTR OPTN Sep23P   120 EXP08/25/23 | Macro Opps |
| 18885870 | | 8/11/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18885871 | | 8/11/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18885954 | | 8/11/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18885955 | | 8/11/2023 TYU3C | US 10YR FUT OPTN  Sep23C 110.5 EXP08/25/23 | Macro Opps |
| 18885957 | 18885957 | 8/11/2023 USU3C | US BOND FUTR OPTN Sep23C 121.5 EXP08/25/23 | Core Strategies |
| 18885958 | 18885957 | 8/11/2023 USU3C | US BOND FUTR OPTN Sep23C 121.5 EXP08/25/23 | Core Strategies |
| 18885959 | 18885957 | 8/11/2023 USU3C | US BOND FUTR OPTN Sep23C 121.5 EXP08/25/23 | Core Strategies |
| 18885960 | 18885957 | 8/11/2023 USU3C | US BOND FUTR OPTN Sep23C 121.5 EXP08/25/23 | Core Strategies |
| 18886019 | | 8/11/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18886023 | | 8/11/2023 2MQ3C | US 6-7 NOTE FRI W2Aug23C   111 EXP08/11/23 | Macro Opps |
| 18886029 | | 8/11/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18886134 | | 8/11/2023 USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18891760 | | 8/14/2023 TYU3C | US 10YR FUT OPTN  Sep23C110.25 EXP08/25/23 | Macro Opps |
| 18891859 | 18891859 | 8/14/2023 TUU3 | US 2YR NOTE (CBT) Sep23 | Macro Opps |
| 18891860 | 18891859 | 8/14/2023 TUU3 | US 2YR NOTE (CBT) Sep23 | Macro Opps |
| 18891963 | | 8/14/2023 USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18892028 | | 8/14/2023 USU3C | US BOND FUTR OPTN Sep23C   123 EXP08/25/23 | Macro Opps |
| 18892134 | 18892134 | 8/14/2023 USV3C | US BOND FUTR OPTN Oct23C   124 EXP09/22/23 | Macro Opps |
| 18892135 | 18892134 | 8/14/2023 USV3C | US BOND FUTR OPTN Oct23C   124 EXP09/22/23 | Macro Opps |
| 18892136 | 18892134 | 8/14/2023 USV3C | US BOND FUTR OPTN Oct23C   124 EXP09/22/23 | Macro Opps |
| 18892152 | 18892152 | 8/14/2023 USV3C | US BOND FUTR OPTN Oct23C   123 EXP09/22/23 | Macro Opps |
| 18892153 | 18892152 | 8/14/2023 USV3C | US BOND FUTR OPTN Oct23C   123 EXP09/22/23 | Macro Opps |
| 18892205 | | 8/14/2023 TYV3C | US 10YR FUT OPTN  Oct23C   112 EXP09/22/23 | Macro Opps |
| 18892213 | | 8/14/2023 FVU3P | US 5YR FUTR OPTN  Sep23P   106 EXP08/25/23 | Macro Opps |
| 18892226 | | 8/14/2023 TYV3C | US 10YR FUT OPTN  Oct23C   112 EXP09/22/23 | Macro Opps |
| 18896651 | | 8/15/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18896654 | | 8/15/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18902192 | 18902192 | 8/16/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18902193 | 18902192 | 8/16/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18902194 | 18902192 | 8/16/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18902198 | | 8/16/2023 TUU3 | US 2YR NOTE (CBT) Sep23 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 18902300 | 18902300 | 8/16/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18902301 | 18902300 | 8/16/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18902364 | 18902364 | 8/16/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18902365 | 18902364 | 8/16/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18902377 | 18902377 | 8/16/2023 TYU3P | US 10YR FUT OPTN Sep23P109.75 EXP08/25/23 | Macro Opps |
| 18902378 | 18902377 | 8/16/2023 TYU3P | US 10YR FUT OPTN Sep23P109.75 EXP08/25/23 | Macro Opps |
| 18902379 | 18902377 | 8/16/2023 TYU3P | US 10YR FUT OPTN Sep23P109.75 EXP08/25/23 | Macro Opps |
| 18902459 | | 8/16/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18902475 | | 8/16/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18902541 | 18902541 | 8/16/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18902542 | 18902541 | 8/16/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18902543 | 18902541 | 8/16/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18902625 | 18902625 | 8/16/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18902626 | 18902625 | 8/16/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18902662 | | 8/16/2023 TYU3C | US 10YR FUT OPTN Sep23C 110 EXP08/25/23 | Core Strategies |
| 18902711 | | 8/16/2023 TYV3C | US 10YR FUT OPTN Oct23C 112 EXP09/22/23 | 1074 |
| 18902713 | 18902713 | 8/16/2023 FVU3C | US 5YR FUTR OPTN Sep23C 106 EXP08/25/23 | Core Strategies |
| 18902714 | 18902713 | 8/16/2023 FVU3C | US 5YR FUTR OPTN Sep23C 106 EXP08/25/23 | Core Strategies |
| 18902715 | 18902713 | 8/16/2023 FVU3C | US 5YR FUTR OPTN Sep23C 106 EXP08/25/23 | Core Strategies |
| 18902729 | 18902729 | 8/16/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps, 1651 |
| 18902730 | 18902729 | 8/16/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps, 1651 |
| 18902731 | | 8/16/2023 TYU3C | US 10YR FUT OPTN Sep23C 110.5 EXP08/25/23 | Core Strategies |
| 18902815 | 18902815 | 8/16/2023 FVV3C | US 5YR FUTR OPTN Oct23C 106.5 EXP09/22/23 | Macro Opps |
| 18902816 | 18902815 | 8/16/2023 FVV3C | US 5YR FUTR OPTN Oct23C 106.5 EXP09/22/23 | Macro Opps |
| 18902817 | 18902815 | 8/16/2023 FVV3C | US 5YR FUTR OPTN Oct23C 106.5 EXP09/22/23 | Macro Opps |
| 18902818 | 18902815 | 8/16/2023 FVV3C | US 5YR FUTR OPTN Oct23C 106.5 EXP09/22/23 | Macro Opps |
| 18902819 | 18902815 | 8/16/2023 FVV3C | US 5YR FUTR OPTN Oct23C 106.5 EXP09/22/23 | Macro Opps |
| 18906293 | 18906293 | 8/17/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18906294 | 18906293 | 8/17/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18906295 | 18906293 | 8/17/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18906300 | | 8/17/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | 1074, 1651 |
| 18906303 | | 8/17/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18906452 | 18906452 | 8/17/2023 FVU3C | US 5YR FUTR OPTN Sep23C105.75 EXP08/25/23 | Macro Opps, 1074, 1651 |
| 18906453 | 18906452 | 8/17/2023 FVU3C | US 5YR FUTR OPTN Sep23C105.75 EXP08/25/23 | Macro Opps, 1074, 1651 |
| 18906454 | 18906452 | 8/17/2023 FVU3C | US 5YR FUTR OPTN Sep23C105.75 EXP08/25/23 | Macro Opps, 1074, 1651 |
| 18906640 | | 8/17/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps, 1074, 1651 |
| 18906665 | 18906665 | 8/17/2023 USU3C | US BOND FUTR OPTN Sep23C 119 EXP08/25/23 | Macro Opps |
| 18906666 | 18906665 | 8/17/2023 USU3C | US BOND FUTR OPTN Sep23C 119 EXP08/25/23 | Macro Opps |
| 18906669 | | 8/17/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | 1074, 1651 |

| | | | | | |
|---|---|---|---|---|---|
| 18906715 | | 8/17/2023 | USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18906716 | | 8/17/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18906717 | 18906717 | 8/17/2023 | FVU3P | US 5YR FUTR OPTN  Sep23P105.75 EXP08/25/23 | Core Strategies |
| 18906718 | 18906717 | 8/17/2023 | FVU3P | US 5YR FUTR OPTN  Sep23P105.75 EXP08/25/23 | Core Strategies |
| 18906719 | 18906717 | 8/17/2023 | FVU3P | US 5YR FUTR OPTN  Sep23P105.75 EXP08/25/23 | Core Strategies |
| 18906820 | 18906820 | 8/17/2023 | USU3C | US BOND FUTR OPTN Sep23C   119 EXP08/25/23 | Macro Opps |
| 18906821 | 18906820 | 8/17/2023 | USU3C | US BOND FUTR OPTN Sep23C   119 EXP08/25/23 | Macro Opps |
| 18910359 | | 8/18/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps, 1651 |
| 18910621 | 18910621 | 8/18/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies, 1074, 1651 |
| 18910622 | 18910621 | 8/18/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies, 1074, 1651 |
| 18910707 | 18910707 | 8/18/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps, 1651 |
| 18910708 | 18910707 | 8/18/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps, 1651 |
| 18910709 | 18910707 | 8/18/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps, 1651 |
| 18915795 | | 8/21/2023 | USU3C | US BOND FUTR OPTN Sep23C 119.5 EXP08/25/23 | Macro Opps |
| 18915801 | | 8/21/2023 | USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18915968 | | 8/21/2023 | TYU3C | US 10YR FUT OPTN  Sep23C   110 EXP08/25/23 | Macro Opps |
| 18916071 | | 8/21/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18916127 | | 8/21/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18916405 | 18916405 | 8/21/2023 | WNU3 | US ULTRA BOND CBT Sep23 | Macro Opps, 1074, 1651 |
| 18916406 | 18916405 | 8/21/2023 | WNU3 | US ULTRA BOND CBT Sep23 | Macro Opps, 1074, 1651 |
| 18920792 | | 8/22/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | 1651 |
| 18920916 | | 8/22/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | 1074, 1651 |
| 18920918 | | 8/22/2023 | USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18920919 | | 8/22/2023 | USU3 | US LONG BOND(CBT) Sep23 | Macro Opps |
| 18921011 | 18921011 | 8/22/2023 | 1IU3C | US 5Y NOTE FRI WK1Sep23C   106 EXP09/01/23 | 1651 |
| 18921012 | 18921011 | 8/22/2023 | 1IU3C | US 5Y NOTE FRI WK1Sep23C   106 EXP09/01/23 | 1651 |
| 18921013 | 18921011 | 8/22/2023 | 1IU3C | US 5Y NOTE FRI WK1Sep23C   106 EXP09/01/23 | 1651 |
| 18921014 | 18921011 | 8/22/2023 | 1IU3C | US 5Y NOTE FRI WK1Sep23C   106 EXP09/01/23 | 1651 |
| 18921015 | 18921011 | 8/22/2023 | 1IU3C | US 5Y NOTE FRI WK1Sep23C   106 EXP09/01/23 | 1651 |
| 18926795 | | 8/23/2023 | USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18926801 | | 8/23/2023 | FVU3 | US 5YR NOTE (CBT) Sep23 | Core Strategies |
| 18926977 | | 8/23/2023 | TYU3C | US 10YR FUT OPTN  Sep23C   110 EXP08/25/23 | Core Strategies |
| 18926983 | | 8/23/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18926984 | 18926984 | 8/23/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18926985 | 18926984 | 8/23/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18926986 | | 8/23/2023 | USU3C | US BOND FUTR OPTN Sep23C 119.5 EXP08/25/23 | Core Strategies |
| 18927087 | 18927087 | 8/23/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18927088 | 18927087 | 8/23/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18927089 | 18927087 | 8/23/2023 | TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 18927090 | 18927087 | 8/23/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18927210 | | 8/23/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | Macro Opps |
| 18927220 | | 8/23/2023 WNU3 | US ULTRA BOND CBT Sep23 | Macro Opps, 1074, 1651 |
| 18927309 | | 8/23/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | 1651 |
| 18928503 | | 8/23/2023 USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18929007 | | 8/23/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Core Strategies |
| 18929305 | | 8/23/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps, 1074, 1651 |
| 18931514 | | 8/23/2023 USU3 | US LONG BOND(CBT) Sep23 | Core Strategies |
| 18936884 | | 8/24/2023 TUU3 | US 2YR NOTE (CBT) Sep23 | Macro Opps |
| 18936960 | 18936960 | 8/24/2023 1MU3C | US 6-7 NOTE FRI W1Sep23C110.25 EXP09/01/23 | Core Strategies |
| 18936961 | 18936960 | 8/24/2023 1MU3C | US 6-7 NOTE FRI W1Sep23C110.25 EXP09/01/23 | Core Strategies |
| 18936962 | 18936960 | 8/24/2023 1MU3C | US 6-7 NOTE FRI W1Sep23C110.25 EXP09/01/23 | Core Strategies |
| 18937045 | | 8/24/2023 TYU3C | US 10YR FUT OPTN Sep23C 110 EXP08/25/23 | Core Strategies |
| 18937050 | 18937050 | 8/24/2023 1IU3P | US 5Y NOTE FRI WK1Sep23P106.25 EXP09/01/23 | Macro Opps |
| 18937051 | 18937050 | 8/24/2023 1IU3P | US 5Y NOTE FRI WK1Sep23P106.25 EXP09/01/23 | Macro Opps |
| 18937052 | 18937050 | 8/24/2023 1IU3P | US 5Y NOTE FRI WK1Sep23P106.25 EXP09/01/23 | Macro Opps |
| 18937239 | | 8/24/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps, 1074, 1651 |
| 18941895 | 18941895 | 8/25/2023 FVU3C | US 5YR FUTR OPTN Sep23C105.75 EXP08/25/23 | Core Strategies |
| 18941896 | 18941895 | 8/25/2023 FVU3C | US 5YR FUTR OPTN Sep23C105.75 EXP08/25/23 | Core Strategies |
| 18941897 | 18941895 | 8/25/2023 FVU3C | US 5YR FUTR OPTN Sep23C105.75 EXP08/25/23 | Core Strategies |
| 18942070 | 18942070 | 8/25/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps, 1074, 1651 |
| 18942071 | 18942070 | 8/25/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps, 1074, 1651 |
| 18942075 | | 8/25/2023 1MU3C | US 6-7 NOTE FRI W1Sep23C109.75 EXP09/01/23 | Core Strategies |
| 18942251 | 18942251 | 8/25/2023 1MU3C | US 6-7 NOTE FRI W1Sep23C 110 EXP09/01/23 | Core Strategies |
| 18942252 | 18942251 | 8/25/2023 1MU3C | US 6-7 NOTE FRI W1Sep23C 110 EXP09/01/23 | Core Strategies |
| 18942328 | 18942328 | 8/25/2023 1IU3C | US 5Y NOTE FRI WK1Sep23C 106 EXP09/01/23 | Core Strategies |
| 18942329 | 18942328 | 8/25/2023 1IU3C | US 5Y NOTE FRI WK1Sep23C 106 EXP09/01/23 | Core Strategies |
| 18942330 | 18942328 | 8/25/2023 1IU3C | US 5Y NOTE FRI WK1Sep23C 106 EXP09/01/23 | Core Strategies |
| 18942331 | 18942328 | 8/25/2023 1IU3C | US 5Y NOTE FRI WK1Sep23C 106 EXP09/01/23 | Core Strategies |
| 18942332 | 18942328 | 8/25/2023 1IU3C | US 5Y NOTE FRI WK1Sep23C 106 EXP09/01/23 | Core Strategies |
| 18942333 | 18942328 | 8/25/2023 1IU3C | US 5Y NOTE FRI WK1Sep23C 106 EXP09/01/23 | Core Strategies |
| 18942334 | 18942328 | 8/25/2023 1IU3C | US 5Y NOTE FRI WK1Sep23C 106 EXP09/01/23 | Core Strategies |
| 18942335 | 18942328 | 8/25/2023 1IU3C | US 5Y NOTE FRI WK1Sep23C 106 EXP09/01/23 | Core Strategies |
| 18942336 | 18942328 | 8/25/2023 1IU3C | US 5Y NOTE FRI WK1Sep23C 106 EXP09/01/23 | Core Strategies |
| 18942338 | 18942338 | 8/25/2023 TUU3 | US 2YR NOTE (CBT) Sep23 | Macro Opps |
| 18942339 | 18942338 | 8/25/2023 TUU3 | US 2YR NOTE (CBT) Sep23 | Macro Opps |
| 18942340 | | 8/25/2023 USU3 | US LONG BOND(CBT) Sep23 | Macro Opps, 1074, 1651 |
| 18942341 | | 8/25/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |
| 18942342 | | 8/25/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 18947571 | 18947571 | 8/28/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | | Core Strategies |
| 18947572 | 18947571 | 8/28/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | | Core Strategies |
| 18947577 | | 8/28/2023 USZ3 | US LONG BOND(CBT) Dec23 | | Macro Opps |
| 18947702 | | 8/28/2023 TUZ3 | US 2YR NOTE (CBT) Dec23 | | Macro Opps |
| 18947888 | | 8/28/2023 USZ3 | US LONG BOND(CBT) Dec23 | | Macro Opps |
| 18947976 | | 8/28/2023 1IU3C | US 5Y NOTE FRI WK1Sep23C | 106 EXP09/01/23 | Core Strategies |
| 18948106 | | 8/28/2023 1MU3C | US 6-7 NOTE FRI W1Sep23C | 110 EXP09/01/23 | Macro Opps |
| 18948107 | 18948107 | 8/28/2023 FVV3P | US 5YR FUTR OPTN Oct23P | 106 EXP09/22/23 | Macro Opps |
| 18948108 | 18948107 | 8/28/2023 FVV3P | US 5YR FUTR OPTN Oct23P | 106 EXP09/22/23 | Macro Opps |
| 18948109 | 18948107 | 8/28/2023 FVV3P | US 5YR FUTR OPTN Oct23P | 106 EXP09/22/23 | Macro Opps |
| 18948110 | 18948107 | 8/28/2023 FVV3P | US 5YR FUTR OPTN Oct23P | 106 EXP09/22/23 | Macro Opps |
| 18948111 | 18948107 | 8/28/2023 FVV3P | US 5YR FUTR OPTN Oct23P | 106 EXP09/22/23 | Macro Opps |
| 18951690 | 18951690 | 8/29/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | | Core Strategies |
| 18951691 | 18951690 | 8/29/2023 TYU3 | US 10YR NOTE (CBT)Sep23 | | Core Strategies |
| 18951925 | 18951925 | 8/29/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | | Core Strategies |
| 18951926 | 18951925 | 8/29/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | | Core Strategies |
| 18951927 | 18951925 | 8/29/2023 FVU3 | US 5YR NOTE (CBT) Sep23 | | Core Strategies |
| 18952009 | | 8/29/2023 USU3 | US LONG BOND(CBT) Sep23 | | Core Strategies |
| 18952570 | | 8/29/2023 USZ3 | US LONG BOND(CBT) Dec23 | | Macro Opps |
| 18952575 | | 8/29/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | | Macro Opps |
| 18952651 | | 8/29/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | | Core Strategies |
| 18952743 | 18952743 | 8/29/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | | Core Strategies |
| 18952744 | 18952743 | 8/29/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | | Core Strategies |
| 18952745 | 18952743 | 8/29/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | | Core Strategies |
| 18952746 | 18952743 | 8/29/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | | Core Strategies |
| 18952760 | 18952760 | 8/29/2023 1IU3C | US 5Y NOTE FRI WK1Sep23C106.25 EXP09/01/23 | | Macro Opps |
| 18952761 | 18952760 | 8/29/2023 1IU3C | US 5Y NOTE FRI WK1Sep23C106.25 EXP09/01/23 | | Macro Opps |
| 18952762 | 18952760 | 8/29/2023 1IU3C | US 5Y NOTE FRI WK1Sep23C106.25 EXP09/01/23 | | Macro Opps |
| 18952768 | 18952768 | 8/29/2023 USV3C | US BOND FUTR OPTN Oct23C | 123 EXP09/22/23 | Core Strategies |
| 18952769 | 18952768 | 8/29/2023 USV3C | US BOND FUTR OPTN Oct23C | 123 EXP09/22/23 | Core Strategies |
| 18952770 | 18952768 | 8/29/2023 USV3C | US BOND FUTR OPTN Oct23C | 123 EXP09/22/23 | Core Strategies |
| 18952807 | | 8/29/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | | Macro Opps |
| 18952809 | | 8/29/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | | Macro Opps |
| 18952906 | | 8/29/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | | Core Strategies |
| 18952913 | | 8/29/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | | Macro Opps, 1651 |
| 18952914 | | 8/29/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | | Macro Opps, 1074, 1651 |
| 18952922 | 18952922 | 8/29/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | | Macro Opps, 1651 |
| 18952923 | 18952922 | 8/29/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | | Macro Opps, 1651 |
| 18952924 | 18952922 | 8/29/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | | Macro Opps, 1651 |

| | | | | |
|---|---|---|---|---|
| 18952952 | 18952952 | 8/29/2023 1MU3P | US 6-7 NOTE FRI W1Sep23P110.25 EXP09/01/23 | Core Strategies |
| 18952953 | 18952952 | 8/29/2023 1MU3P | US 6-7 NOTE FRI W1Sep23P110.25 EXP09/01/23 | Core Strategies |
| 18953011 | | 8/29/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps, 1074, 1651 |
| 18953022 | | 8/29/2023 1MU3C | US 6-7 NOTE FRI W1Sep23C   110 EXP09/01/23 | Macro Opps |
| 18953023 | | 8/29/2023 FVV3P | US 5YR FUTR OPTN  Oct23P 106.5 EXP09/22/23 | Core Strategies |
| 18957343 | | 8/30/2023 FVV3P | US 5YR FUTR OPTN  Oct23P 106.5 EXP09/22/23 | Core Strategies |
| 18957348 | | 8/30/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 18957460 | | 8/30/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 18957534 | 18957534 | 8/30/2023 USZ3 | US LONG BOND(CBT) Dec23 | Macro Opps |
| 18957535 | 18957534 | 8/30/2023 USZ3 | US LONG BOND(CBT) Dec23 | Macro Opps |
| 18957714 | | 8/30/2023 TUZ3 | US 2YR NOTE (CBT) Dec23 | Macro Opps |
| 18957715 | | 8/30/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps, 1074, 1651 |
| 18957821 | | 8/30/2023 USZ3 | US LONG BOND(CBT) Dec23 | Core Strategies |
| 18963571 | | 8/31/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 18963738 | 18963738 | 8/31/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 18963739 | 18963738 | 8/31/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 18963740 | 18963738 | 8/31/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 18963752 | | 8/31/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps, 1074, 1651 |
| 18963753 | | 8/31/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps, 1074, 1651 |
| 18963837 | 18963837 | 8/31/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 18963838 | 18963837 | 8/31/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 18963839 | 18963837 | 8/31/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 18963893 | | 8/31/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 18968368 | | 9/1/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps, 1074, 1651 |
| 18968370 | | 9/1/2023 USZ3 | US LONG BOND(CBT) Dec23 | Macro Opps |
| 18968371 | 18968371 | 9/1/2023 2MU3C | US 6-7 NOTE FRI W2Sep23C   111 EXP09/08/23 | Core Strategies |
| 18968372 | 18968371 | 9/1/2023 2MU3C | US 6-7 NOTE FRI W2Sep23C   111 EXP09/08/23 | Core Strategies |
| 18968373 | 18968371 | 9/1/2023 2MU3C | US 6-7 NOTE FRI W2Sep23C   111 EXP09/08/23 | Core Strategies |
| 18968764 | | 9/1/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 18968841 | | 9/1/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 18968859 | | 9/1/2023 USZ3 | US LONG BOND(CBT) Dec23 | Core Strategies |
| 18968876 | 18968876 | 9/1/2023 TUZ3 | US 2YR NOTE (CBT) Dec23 | Macro Opps, 1074, 1651 |
| 18968877 | 18968876 | 9/1/2023 TUZ3 | US 2YR NOTE (CBT) Dec23 | Macro Opps, 1074, 1651 |
| 18968941 | | 9/1/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 18968942 | 18968942 | 9/1/2023 TYV3P | US 10YR FUT OPTN  Oct23P110.75 EXP09/22/23 | Macro Opps |
| 18968943 | 18968942 | 9/1/2023 TYV3P | US 10YR FUT OPTN  Oct23P110.75 EXP09/22/23 | Macro Opps |
| 18968944 | 18968942 | 9/1/2023 TYV3P | US 10YR FUT OPTN  Oct23P110.75 EXP09/22/23 | Macro Opps |
| 18968958 | | 9/1/2023 USZ3 | US LONG BOND(CBT) Dec23 | Core Strategies |
| 18969041 | 18969041 | 9/1/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps, 1651 |

| | | | | | |
|---|---|---|---|---|---|
| 18969042 | 18969041 | 9/1/2023 | FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps, 1651 |
| 18969109 | | 9/1/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | Core Strategies |
| 18973882 | 18973882 | 9/5/2023 | FVV3C | US 5YR FUTR OPTN Oct23C106.75 EXP09/22/23 | Core Strategies |
| 18973883 | 18973882 | 9/5/2023 | FVV3C | US 5YR FUTR OPTN Oct23C106.75 EXP09/22/23 | Core Strategies |
| 18973974 | | 9/5/2023 | FVZ3 | US 5YR NOTE (CBT) Dec23 | Core Strategies |
| 18974052 | 18974052 | 9/5/2023 | FVZ3 | US 5YR NOTE (CBT) Dec23 | Core Strategies |
| 18974053 | 18974052 | 9/5/2023 | FVZ3 | US 5YR NOTE (CBT) Dec23 | Core Strategies |
| 18974054 | 18974052 | 9/5/2023 | FVZ3 | US 5YR NOTE (CBT) Dec23 | Core Strategies |
| 18974195 | 18974195 | 9/5/2023 | FVV3P | US 5YR FUTR OPTN Oct23P 106 EXP09/22/23 | Core Strategies |
| 18974196 | 18974195 | 9/5/2023 | FVV3P | US 5YR FUTR OPTN Oct23P 106 EXP09/22/23 | Core Strategies |
| 18974197 | 18974195 | 9/5/2023 | FVV3P | US 5YR FUTR OPTN Oct23P 106 EXP09/22/23 | Core Strategies |
| 18974198 | | 9/5/2023 | FVV3C | US 5YR FUTR OPTN Oct23C 107 EXP09/22/23 | Core Strategies |
| 18974218 | | 9/5/2023 | FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 18978360 | | 9/6/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 18978460 | 18978460 | 9/6/2023 | FVX3C | US 5YR FUTR OPTN Nov23C106.75 EXP10/27/23 | Core Strategies |
| 18978461 | 18978460 | 9/6/2023 | FVX3C | US 5YR FUTR OPTN Nov23C106.75 EXP10/27/23 | Core Strategies |
| 18978462 | 18978460 | 9/6/2023 | FVX3C | US 5YR FUTR OPTN Nov23C106.75 EXP10/27/23 | Core Strategies |
| 18978468 | | 9/6/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 18978547 | | 9/6/2023 | FVV3C | US 5YR FUTR OPTN Oct23C 107 EXP09/22/23 | Core Strategies |
| 18978551 | | 9/6/2023 | FVV3C | US 5YR FUTR OPTN Oct23C 106.5 EXP09/22/23 | Core Strategies |
| 18978552 | | 9/6/2023 | FVV3C | US 5YR FUTR OPTN Oct23C 106.5 EXP09/22/23 | Core Strategies |
| 18978610 | 18978610 | 9/6/2023 | USX3C | US BOND FUTR OPTN Nov23C 122 EXP10/27/23 | Macro Opps |
| 18978611 | 18978610 | 9/6/2023 | USX3C | US BOND FUTR OPTN Nov23C 122 EXP10/27/23 | Macro Opps |
| 18978612 | 18978610 | 9/6/2023 | USX3C | US BOND FUTR OPTN Nov23C 122 EXP10/27/23 | Macro Opps |
| 18978723 | 18978723 | 9/6/2023 | 2IU3C | US 5Y NOTE FRI WK2Sep23C 106.5 EXP09/08/23 | Core Strategies |
| 18978724 | 18978723 | 9/6/2023 | 2IU3C | US 5Y NOTE FRI WK2Sep23C 106.5 EXP09/08/23 | Core Strategies |
| 18978725 | 18978723 | 9/6/2023 | 2IU3C | US 5Y NOTE FRI WK2Sep23C 106.5 EXP09/08/23 | Core Strategies |
| 18978805 | 18978805 | 9/6/2023 | 2MU3P | US 6-7 NOTE FRI W2Sep23P 110 EXP09/08/23 | Macro Opps |
| 18978806 | 18978805 | 9/6/2023 | 2MU3P | US 6-7 NOTE FRI W2Sep23P 110 EXP09/08/23 | Macro Opps |
| 18978807 | 18978805 | 9/6/2023 | 2MU3P | US 6-7 NOTE FRI W2Sep23P 110 EXP09/08/23 | Macro Opps |
| 18978819 | | 9/6/2023 | FVV3C | US 5YR FUTR OPTN Oct23C 107 EXP09/22/23 | Core Strategies |
| 18978822 | | 9/6/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | Core Strategies |
| 18984687 | 18984687 | 9/7/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | Core Strategies |
| 18984688 | 18984687 | 9/7/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | Core Strategies |
| 18984689 | 18984687 | 9/7/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | Core Strategies |
| 18984739 | 18984739 | 9/7/2023 | FVV3P | US 5YR FUTR OPTN Oct23P 106 EXP09/22/23 | Core Strategies |
| 18984740 | 18984739 | 9/7/2023 | FVV3P | US 5YR FUTR OPTN Oct23P 106 EXP09/22/23 | Core Strategies |
| 18984741 | 18984739 | 9/7/2023 | FVV3P | US 5YR FUTR OPTN Oct23P 106 EXP09/22/23 | Core Strategies |
| 18988782 | | 9/8/2023 | FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 18988882 | 18988882 | 9/8/2023 TYX3C | US 10YR FUT OPTN Nov23C | 112 EXP10/27/23 | Macro Opps |
| 18988883 | 18988882 | 9/8/2023 TYX3C | US 10YR FUT OPTN Nov23C | 112 EXP10/27/23 | Macro Opps |
| 18988980 | | 9/8/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | | Macro Opps |
| 18989066 | | 9/8/2023 USX3C | US BOND FUTR OPTN Nov23C | 122 EXP10/27/23 | Macro Opps, 1651 |
| 18993272 | | 9/11/2023 USX3P | US BOND FUTR OPTN Nov23P | 118 EXP10/27/23 | Macro Opps |
| 18999088 | | 9/12/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | | Macro Opps, 1074, 1651 |
| 18999340 | | 9/12/2023 USZ3 | US LONG BOND(CBT) Dec23 | | Macro Opps, 1074, 1651 |
| 19004480 | 19004480 | 9/13/2023 USV3C | US BOND FUTR OPTN Oct23C | 119.5 EXP09/22/23 | Macro Opps |
| 19004481 | 19004480 | 9/13/2023 USV3C | US BOND FUTR OPTN Oct23C | 119.5 EXP09/22/23 | Macro Opps |
| 19004482 | 19004480 | 9/13/2023 USV3C | US BOND FUTR OPTN Oct23C | 119.5 EXP09/22/23 | Macro Opps |
| 19004485 | 19004485 | 9/13/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | | Macro Opps |
| 19004486 | 19004485 | 9/13/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | | Macro Opps |
| 19004487 | 19004485 | 9/13/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | | Macro Opps |
| 19004489 | | 9/13/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | | Macro Opps |
| 19004596 | | 9/13/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | | Core Strategies |
| 19004599 | | 9/13/2023 USZ3 | US LONG BOND(CBT) Dec23 | | Macro Opps |
| 19004687 | | 9/13/2023 USZ3 | US LONG BOND(CBT) Dec23 | | Macro Opps |
| 19004695 | | 9/13/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | | Macro Opps, 1074, 1651 |
| 19004823 | | 9/13/2023 TYV3C | US 10YR FUT OPTN Oct23C | 110 EXP09/22/23 | Macro Opps |
| 19004824 | 19004824 | 9/13/2023 USZ3 | US LONG BOND(CBT) Dec23 | | Macro Opps |
| 19004825 | 19004824 | 9/13/2023 USZ3 | US LONG BOND(CBT) Dec23 | | Macro Opps |
| 19004833 | | 9/13/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | | Core Strategies |
| 19004834 | 19004834 | 9/13/2023 FVX3P | US 5YR FUTR OPTN Nov23P | 106 EXP10/27/23 | Macro Opps |
| 19004835 | 19004834 | 9/13/2023 FVX3P | US 5YR FUTR OPTN Nov23P | 106 EXP10/27/23 | Macro Opps |
| 19004836 | 19004834 | 9/13/2023 FVX3P | US 5YR FUTR OPTN Nov23P | 106 EXP10/27/23 | Macro Opps |
| 19004837 | 19004834 | 9/13/2023 FVX3P | US 5YR FUTR OPTN Nov23P | 106 EXP10/27/23 | Macro Opps |
| 19004915 | 19004915 | 9/13/2023 USZ3 | US LONG BOND(CBT) Dec23 | | Macro Opps |
| 19004916 | 19004915 | 9/13/2023 USZ3 | US LONG BOND(CBT) Dec23 | | Macro Opps |
| 19004917 | 19004915 | 9/13/2023 USZ3 | US LONG BOND(CBT) Dec23 | | Macro Opps |
| 19004918 | 19004915 | 9/13/2023 USZ3 | US LONG BOND(CBT) Dec23 | | Macro Opps |
| 19004919 | 19004915 | 9/13/2023 USZ3 | US LONG BOND(CBT) Dec23 | | Macro Opps |
| 19004920 | | 9/13/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | | Macro Opps |
| 19005287 | | 9/14/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | | 1074 |
| 19005546 | | 9/14/2023 USZ3 | US LONG BOND(CBT) Dec23 | | 1074 |
| 19011301 | 19011301 | 9/14/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | | Core Strategies |
| 19011302 | 19011301 | 9/14/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | | Core Strategies |
| 19011773 | | 9/14/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | | Macro Opps |
| 19011779 | | 9/14/2023 FVX3P | US 5YR FUTR OPTN Nov23P | 106 EXP10/27/23 | Core Strategies |
| 19011785 | | 9/14/2023 TYV3C | US 10YR FUT OPTN Oct23C | 110 EXP09/22/23 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 19011976 | | 9/14/2023 USZ3 | US LONG BOND(CBT) Dec23 | Core Strategies |
| 19012002 | | 9/14/2023 USV3C | US BOND FUTR OPTN Oct23C 120 EXP09/22/23 | Core Strategies |
| 19012076 | 19012076 | 9/14/2023 FVV3P | US 5YR FUTR OPTN Oct23P106.25 EXP09/22/23 | Macro Opps |
| 19012077 | 19012076 | 9/14/2023 FVV3P | US 5YR FUTR OPTN Oct23P106.25 EXP09/22/23 | Macro Opps |
| 19012078 | 19012076 | 9/14/2023 FVV3P | US 5YR FUTR OPTN Oct23P106.25 EXP09/22/23 | Macro Opps |
| 19012171 | | 9/14/2023 USV3C | US BOND FUTR OPTN Oct23C 120 EXP09/22/23 | Core Strategies |
| 19012217 | | 9/14/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19012227 | | 9/14/2023 USZ3 | US LONG BOND(CBT) Dec23 | Macro Opps, 1074, 1651 |
| 19012230 | 19012230 | 9/14/2023 TYV3C | US 10YR FUT OPTN Oct23C110.25 EXP09/22/23 | Core Strategies |
| 19012231 | 19012230 | 9/14/2023 TYV3C | US 10YR FUT OPTN Oct23C110.25 EXP09/22/23 | Core Strategies |
| 19012232 | | 9/14/2023 USV3C | US BOND FUTR OPTN Oct23C 120 EXP09/22/23 | Macro Opps |
| 19012305 | | 9/14/2023 WNZ3 | US ULTRA BOND CBT Dec23 | Core Strategies |
| 19012313 | | 9/14/2023 WNZ3 | US ULTRA BOND CBT Dec23 | Core Strategies |
| 19017603 | | 9/15/2023 USV3C | US BOND FUTR OPTN Oct23C 120 EXP09/22/23 | Macro Opps |
| 19017859 | | 9/15/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps, 1651 |
| 19017861 | 19017861 | 9/15/2023 TYV3P | US 10YR FUT OPTN Oct23P109.75 EXP09/22/23 | Macro Opps |
| 19017862 | 19017861 | 9/15/2023 TYV3P | US 10YR FUT OPTN Oct23P109.75 EXP09/22/23 | Macro Opps |
| 19017863 | 19017861 | 9/15/2023 TYV3P | US 10YR FUT OPTN Oct23P109.75 EXP09/22/23 | Macro Opps |
| 19017927 | 19017927 | 9/15/2023 FVV3C | US 5YR FUTR OPTN Oct23C106.25 EXP09/22/23 | Core Strategies |
| 19017928 | 19017927 | 9/15/2023 FVV3C | US 5YR FUTR OPTN Oct23C106.25 EXP09/22/23 | Core Strategies |
| 19017929 | 19017927 | 9/15/2023 FVV3C | US 5YR FUTR OPTN Oct23C106.25 EXP09/22/23 | Core Strategies |
| 19018030 | 19018030 | 9/15/2023 USX3P | US BOND FUTR OPTN Nov23P 117 EXP10/27/23 | Macro Opps |
| 19018031 | 19018030 | 9/15/2023 USX3P | US BOND FUTR OPTN Nov23P 117 EXP10/27/23 | Macro Opps |
| 19018033 | | 9/15/2023 USZ3 | US LONG BOND(CBT) Dec23 | Macro Opps |
| 19022280 | | 9/18/2023 USV3P | US BOND FUTR OPTN Oct23P 118 EXP09/22/23 | Macro Opps |
| 19022505 | 19022505 | 9/18/2023 USX3P | US BOND FUTR OPTN Nov23P 117 EXP10/27/23 | Macro Opps |
| 19022506 | 19022505 | 9/18/2023 USX3P | US BOND FUTR OPTN Nov23P 117 EXP10/27/23 | Macro Opps |
| 19022507 | 19022505 | 9/18/2023 USX3P | US BOND FUTR OPTN Nov23P 117 EXP10/27/23 | Macro Opps |
| 19022508 | 19022505 | 9/18/2023 USX3P | US BOND FUTR OPTN Nov23P 117 EXP10/27/23 | Macro Opps |
| 19027991 | | 9/19/2023 USX3C | US BOND FUTR OPTN Nov23C 120 EXP10/27/23 | Macro Opps |
| 19028075 | | 9/19/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Core Strategies |
| 19028077 | | 9/19/2023 USZ3 | US LONG BOND(CBT) Dec23 | Core Strategies |
| 19028304 | | 9/19/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Core Strategies |
| 19028318 | | 9/19/2023 USV3C | US BOND FUTR OPTN Oct23C 118.5 EXP09/22/23 | Core Strategies |
| 19028608 | | 9/19/2023 TYV3C | US 10YR FUT OPTN Oct23C109.25 EXP09/22/23 | Core Strategies |
| 19034294 | | 9/20/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 19034295 | | 9/20/2023 WNZ3 | US ULTRA BOND CBT Dec23 | Macro Opps |
| 19034296 | 19034296 | 9/20/2023 FVX3C | US 5YR FUTR OPTN Nov23C106.25 EXP10/27/23 | Macro Opps |
| 19034297 | 19034296 | 9/20/2023 FVX3C | US 5YR FUTR OPTN Nov23C106.25 EXP10/27/23 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 19034487 | | 9/20/2023 | USZ3 | US LONG BOND(CBT) Dec23 | Macro Opps |
| 19034573 | | 9/20/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps, 1074, 1651 |
| 19034574 | 19034574 | 9/20/2023 | TYV3P | US 10YR FUT OPTN Oct23P 109 EXP09/22/23 | Macro Opps |
| 19034575 | 19034574 | 9/20/2023 | TYV3P | US 10YR FUT OPTN Oct23P 109 EXP09/22/23 | Macro Opps |
| 19034576 | 19034574 | 9/20/2023 | TYV3P | US 10YR FUT OPTN Oct23P 109 EXP09/22/23 | Macro Opps |
| 19034659 | 19034659 | 9/20/2023 | TYX3C | US 10YR FUT OPTN Nov23C 111 EXP10/27/23 | Macro Opps |
| 19034660 | 19034659 | 9/20/2023 | TYX3C | US 10YR FUT OPTN Nov23C 111 EXP10/27/23 | Macro Opps |
| 19034661 | 19034659 | 9/20/2023 | TYX3C | US 10YR FUT OPTN Nov23C 111 EXP10/27/23 | Macro Opps |
| 19034662 | 19034659 | 9/20/2023 | TYX3C | US 10YR FUT OPTN Nov23C 111 EXP10/27/23 | Macro Opps |
| 19034663 | 19034659 | 9/20/2023 | TYX3C | US 10YR FUT OPTN Nov23C 111 EXP10/27/23 | Macro Opps |
| 19034679 | 19034679 | 9/20/2023 | USX3P | US BOND FUTR OPTN Nov23P 118 EXP10/27/23 | Core Strategies |
| 19034680 | 19034679 | 9/20/2023 | USX3P | US BOND FUTR OPTN Nov23P 118 EXP10/27/23 | Core Strategies |
| 19034778 | | 9/20/2023 | TUZ3 | US 2YR NOTE (CBT) Dec23 | Macro Opps |
| 19034909 | | 9/20/2023 | TUZ3 | US 2YR NOTE (CBT) Dec23 | Macro Opps |
| 19035005 | | 9/20/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | Core Strategies |
| 19041369 | | 9/21/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19041394 | | 9/21/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | 1074 |
| 19041460 | 19041460 | 9/21/2023 | USV3C | US BOND FUTR OPTN Oct23C 118 EXP09/22/23 | Core Strategies |
| 19041461 | 19041460 | 9/21/2023 | USV3C | US BOND FUTR OPTN Oct23C 118 EXP09/22/23 | Core Strategies |
| 19041462 | 19041460 | 9/21/2023 | USV3C | US BOND FUTR OPTN Oct23C 118 EXP09/22/23 | Core Strategies |
| 19041466 | | 9/21/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | Core Strategies |
| 19041472 | 19041472 | 9/21/2023 | FVX3C | US 5YR FUTR OPTN Nov23C105.25 EXP10/27/23 | Macro Opps |
| 19041473 | 19041472 | 9/21/2023 | FVX3C | US 5YR FUTR OPTN Nov23C105.25 EXP10/27/23 | Macro Opps |
| 19041559 | 19041559 | 9/21/2023 | USX3P | US BOND FUTR OPTN Nov23P 116 EXP10/27/23 | Core Strategies |
| 19041560 | 19041559 | 9/21/2023 | USX3P | US BOND FUTR OPTN Nov23P 116 EXP10/27/23 | Core Strategies |
| 19041561 | 19041559 | 9/21/2023 | USX3P | US BOND FUTR OPTN Nov23P 116 EXP10/27/23 | Core Strategies |
| 19041567 | | 9/21/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19041569 | | 9/21/2023 | TUZ3 | US 2YR NOTE (CBT) Dec23 | Macro Opps |
| 19041573 | | 9/21/2023 | USZ3 | US LONG BOND(CBT) Dec23 | Core Strategies |
| 19041575 | | 9/21/2023 | 5CU3C | US LONG BND W5 OP Sep23C 117 EXP09/29/23 | Macro Opps |
| 19041576 | | 9/21/2023 | FVZ3 | US 5YR NOTE (CBT) Dec23 | Core Strategies |
| 19041770 | | 9/21/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19041771 | 19041771 | 9/21/2023 | 5WU3C | US 2YR NOTE W5 OP Sep23C101.375 EXP09/29/23 | Macro Opps |
| 19041772 | 19041771 | 9/21/2023 | 5WU3C | US 2YR NOTE W5 OP Sep23C101.375 EXP09/29/23 | Macro Opps |
| 19041779 | | 9/21/2023 | WNZ3 | US ULTRA BOND CBT Dec23 | Macro Opps |
| 19041829 | | 9/21/2023 | USX3C | US BOND FUTR OPTN Nov23C 119 EXP10/27/23 | Macro Opps |
| 19041839 | | 9/21/2023 | TYV3P | US 10YR FUT OPTN Oct23P108.75 EXP09/22/23 | Macro Opps |
| 19041907 | 19041907 | 9/21/2023 | 5MU3C | US 10Y NOTE W5 OP Sep23C 108.5 EXP09/29/23 | Macro Opps |
| 19041908 | 19041907 | 9/21/2023 | 5MU3C | US 10Y NOTE W5 OP Sep23C 108.5 EXP09/29/23 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 19041910 | 19041910 | 9/21/2023 USX3C | US BOND FUTR OPTN Nov23C  118 EXP10/27/23 | Macro Opps |
| 19041911 | 19041910 | 9/21/2023 USX3C | US BOND FUTR OPTN Nov23C  118 EXP10/27/23 | Macro Opps |
| 19041916 | 19041916 | 9/21/2023 FVX3C | US 5YR FUTR OPTN  Nov23C  106 EXP10/27/23 | Macro Opps |
| 19041917 | 19041916 | 9/21/2023 FVX3C | US 5YR FUTR OPTN  Nov23C  106 EXP10/27/23 | Macro Opps |
| 19041918 | 19041916 | 9/21/2023 FVX3C | US 5YR FUTR OPTN  Nov23C  106 EXP10/27/23 | Macro Opps |
| 19041919 | 19041916 | 9/21/2023 FVX3C | US 5YR FUTR OPTN  Nov23C  106 EXP10/27/23 | Macro Opps |
| 19041922 | | 9/21/2023 5CU3C | US LONG BND W5 OP Sep23C 117.5 EXP09/29/23 | Macro Opps |
| 19041930 | | 9/21/2023 USX3C | US BOND FUTR OPTN Nov23C  117 EXP10/27/23 | 1074, 1651 |
| 19042022 | | 9/21/2023 5IU3C | US 5YR NOTE W5 OP Sep23C105.25 EXP09/29/23 | Core Strategies |
| 19042023 | | 9/21/2023 5MU3C | US 10Y NOTE W5 OP Sep23C  109 EXP09/29/23 | Macro Opps |
| 19046668 | 19046668 | 9/22/2023 TYX3C | US 10YR FUT OPTN  Nov23C 109.5 EXP10/27/23 | Core Strategies |
| 19046669 | 19046668 | 9/22/2023 TYX3C | US 10YR FUT OPTN  Nov23C 109.5 EXP10/27/23 | Core Strategies |
| 19046670 | 19046668 | 9/22/2023 TYX3C | US 10YR FUT OPTN  Nov23C 109.5 EXP10/27/23 | Core Strategies |
| 19046671 | 19046668 | 9/22/2023 TYX3C | US 10YR FUT OPTN  Nov23C 109.5 EXP10/27/23 | Core Strategies |
| 19046672 | 19046668 | 9/22/2023 TYX3C | US 10YR FUT OPTN  Nov23C 109.5 EXP10/27/23 | Core Strategies |
| 19046800 | 19046800 | 9/22/2023 5MU3P | US 10Y NOTE W5 OP Sep23P108.25 EXP09/29/23 | Core Strategies |
| 19046801 | 19046800 | 9/22/2023 5MU3P | US 10Y NOTE W5 OP Sep23P108.25 EXP09/29/23 | Core Strategies |
| 19046802 | 19046800 | 9/22/2023 5MU3P | US 10Y NOTE W5 OP Sep23P108.25 EXP09/29/23 | Core Strategies |
| 19046933 | 19046933 | 9/22/2023 TYV3P | US 10YR FUT OPTN  Oct23P108.75 EXP09/22/23 | Core Strategies |
| 19046934 | 19046933 | 9/22/2023 TYV3P | US 10YR FUT OPTN  Oct23P108.75 EXP09/22/23 | Core Strategies |
| 19046988 | 19046988 | 9/22/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Core Strategies |
| 19046989 | 19046988 | 9/22/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Core Strategies |
| 19047097 | | 9/22/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps, 1074, 1651 |
| 19047100 | 19047100 | 9/22/2023 5MU3C | US 10Y NOTE W5 OP Sep23C108.75 EXP09/29/23 | Core Strategies |
| 19047101 | 19047100 | 9/22/2023 5MU3C | US 10Y NOTE W5 OP Sep23C108.75 EXP09/29/23 | Core Strategies |
| 19047152 | 19047152 | 9/22/2023 5MU3C | US 10Y NOTE W5 OP Sep23C  109 EXP09/29/23 | Core Strategies |
| 19047153 | 19047152 | 9/22/2023 5MU3C | US 10Y NOTE W5 OP Sep23C  109 EXP09/29/23 | Core Strategies |
| 19047154 | 19047152 | 9/22/2023 5MU3C | US 10Y NOTE W5 OP Sep23C  109 EXP09/29/23 | Core Strategies |
| 19047224 | 19047224 | 9/22/2023 TYX3P | US 10YR FUT OPTN  Nov23P  108 EXP10/27/23 | Macro Opps |
| 19047225 | 19047224 | 9/22/2023 TYX3P | US 10YR FUT OPTN  Nov23P  108 EXP10/27/23 | Macro Opps |
| 19047323 | | 9/22/2023 USX3C | US BOND FUTR OPTN Nov23C  117 EXP10/27/23 | Core Strategies |
| 19047413 | | 9/22/2023 5CU3C | US LONG BND W5 OP Sep23C 116.5 EXP09/29/23 | Macro Opps |
| 19047500 | 19047500 | 9/22/2023 USX3C | US BOND FUTR OPTN Nov23C  118 EXP10/27/23 | Macro Opps |
| 19047501 | 19047500 | 9/22/2023 USX3C | US BOND FUTR OPTN Nov23C  118 EXP10/27/23 | Macro Opps |
| 19047509 | 19047509 | 9/22/2023 FVX3P | US 5YR FUTR OPTN  Nov23P  105 EXP10/27/23 | Macro Opps |
| 19047510 | 19047509 | 9/22/2023 FVX3P | US 5YR FUTR OPTN  Nov23P  105 EXP10/27/23 | Macro Opps |
| 19048022 | | 9/22/2023 5WU3C | US 2YR NOTE W5 OP Sep23C 101.5 EXP09/29/23 | Core Strategies |
| 19048106 | | 9/22/2023 USZ3 | US LONG BOND(CBT) Dec23 | Macro Opps |
| 19053001 | | 9/25/2023 TUZ3 | US 2YR NOTE (CBT) Dec23 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 19053095 | 19053095 | 9/25/2023 | 5IU3C | US 5YR NOTE W5 OP Sep23C105.25 EXP09/29/23 | Macro Opps |
| 19053096 | 19053095 | 9/25/2023 | 5IU3C | US 5YR NOTE W5 OP Sep23C105.25 EXP09/29/23 | Macro Opps |
| 19053097 | 19053095 | 9/25/2023 | 5IU3C | US 5YR NOTE W5 OP Sep23C105.25 EXP09/29/23 | Macro Opps |
| 19053466 | 19053466 | 9/25/2023 | FVX3C | US 5YR FUTR OPTN Nov23C105.75 EXP10/27/23 | Macro Opps |
| 19053467 | 19053466 | 9/25/2023 | FVX3C | US 5YR FUTR OPTN Nov23C105.75 EXP10/27/23 | Macro Opps |
| 19053469 | | 9/25/2023 | FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 19053475 | 19053475 | 9/25/2023 | 1IV3C | US 5Y NOTE FRI WK1Oct23C 105.5 EXP10/06/23 | Macro Opps |
| 19053476 | 19053475 | 9/25/2023 | 1IV3C | US 5Y NOTE FRI WK1Oct23C 105.5 EXP10/06/23 | Macro Opps |
| 19053477 | 19053475 | 9/25/2023 | 1IV3C | US 5Y NOTE FRI WK1Oct23C 105.5 EXP10/06/23 | Macro Opps |
| 19053556 | 19053556 | 9/25/2023 | TYX3P | US 10YR FUT OPTN Nov23P 108 EXP10/27/23 | Macro Opps |
| 19053557 | 19053556 | 9/25/2023 | TYX3P | US 10YR FUT OPTN Nov23P 108 EXP10/27/23 | Macro Opps |
| 19053558 | 19053556 | 9/25/2023 | TYX3P | US 10YR FUT OPTN Nov23P 108 EXP10/27/23 | Macro Opps |
| 19053559 | 19053556 | 9/25/2023 | TYX3P | US 10YR FUT OPTN Nov23P 108 EXP10/27/23 | Macro Opps |
| 19053560 | 19053556 | 9/25/2023 | TYX3P | US 10YR FUT OPTN Nov23P 108 EXP10/27/23 | Macro Opps |
| 19053566 | 19053566 | 9/25/2023 | TYZ3C | US 10YR FUT OPTN Dec23C 111 EXP11/24/23 | Macro Opps |
| 19053567 | 19053566 | 9/25/2023 | TYZ3C | US 10YR FUT OPTN Dec23C 111 EXP11/24/23 | Macro Opps |
| 19053596 | 19053596 | 9/25/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19053597 | 19053596 | 9/25/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19053598 | | 9/25/2023 | FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 19053653 | 19053653 | 9/25/2023 | 5IU3C | US 5YR NOTE W5 OP Sep23C 105.5 EXP09/29/23 | Macro Opps |
| 19053654 | 19053653 | 9/25/2023 | 5IU3C | US 5YR NOTE W5 OP Sep23C 105.5 EXP09/29/23 | Macro Opps |
| 19053695 | 19053695 | 9/25/2023 | FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 19053696 | 19053695 | 9/25/2023 | FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 19053697 | 19053697 | 9/25/2023 | FVX3C | US 5YR FUTR OPTN Nov23C 106 EXP10/27/23 | Core Strategies |
| 19053698 | 19053697 | 9/25/2023 | FVX3C | US 5YR FUTR OPTN Nov23C 106 EXP10/27/23 | Core Strategies |
| 19053744 | | 9/25/2023 | USX3C | US BOND FUTR OPTN Nov23C 117 EXP10/27/23 | Macro Opps |
| 19053793 | | 9/25/2023 | USX3C | US BOND FUTR OPTN Nov23C 118 EXP10/27/23 | 1074 |
| 19053852 | | 9/25/2023 | FVZ3 | US 5YR NOTE (CBT) Dec23 | 1074, 1651 |
| 19053855 | 19053855 | 9/25/2023 | 5CU3C | US LONG BND W5 OP Sep23C 116 EXP09/29/23 | Macro Opps |
| 19053856 | 19053855 | 9/25/2023 | 5CU3C | US LONG BND W5 OP Sep23C 116 EXP09/29/23 | Macro Opps |
| 19053858 | | 9/25/2023 | TUZ3 | US 2YR NOTE (CBT) Dec23 | Macro Opps |
| 19058503 | 19058503 | 9/26/2023 | FVX3C | US 5YR FUTR OPTN Nov23C 106 EXP10/27/23 | Macro Opps |
| 19058582 | | 9/26/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19058585 | | 9/26/2023 | FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 19058587 | 19058587 | 9/26/2023 | 1MV3C | US 6-7 NOTE FRI W1Oct23C 109 EXP10/06/23 | Macro Opps |
| 19058588 | 19058587 | 9/26/2023 | 1MV3C | US 6-7 NOTE FRI W1Oct23C 109 EXP10/06/23 | Macro Opps |
| 19058589 | 19058587 | 9/26/2023 | 1MV3C | US 6-7 NOTE FRI W1Oct23C 109 EXP10/06/23 | Macro Opps |
| 19058594 | 19058594 | 9/26/2023 | USX3P | US BOND FUTR OPTN Nov23P 112.5 EXP10/27/23 | Macro Opps |
| 19058595 | 19058594 | 9/26/2023 | USX3P | US BOND FUTR OPTN Nov23P 112.5 EXP10/27/23 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 19058596 | 19058594 | 9/26/2023 USX3P | US BOND FUTR OPTN Nov23P 112.5 EXP10/27/23 | Macro Opps |
| 19058643 | | 9/26/2023 TUZ3 | US 2YR NOTE (CBT) Dec23 | Macro Opps |
| 19058720 | | 9/26/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19058733 | | 9/26/2023 FVX3C | US 5YR FUTR OPTN Nov23C105.75 EXP10/27/23 | Macro Opps |
| 19058810 | 19058810 | 9/26/2023 1MV3P | US 6-7 NOTE FRI W1Oct23P 108 EXP10/06/23 | Macro Opps |
| 19058811 | 19058810 | 9/26/2023 1MV3P | US 6-7 NOTE FRI W1Oct23P 108 EXP10/06/23 | Macro Opps |
| 19058812 | 19058810 | 9/26/2023 1MV3P | US 6-7 NOTE FRI W1Oct23P 108 EXP10/06/23 | Macro Opps |
| 19058817 | | 9/26/2023 USX3C | US BOND FUTR OPTN Nov23C 117 EXP10/27/23 | Macro Opps |
| 19058818 | | 9/26/2023 TUZ3 | US 2YR NOTE (CBT) Dec23 | Macro Opps |
| 19058905 | | 9/26/2023 1IV3C | US 5Y NOTE FRI WK1Oct23C105.25 EXP10/06/23 | Macro Opps |
| 19059004 | 19058503 | 9/26/2023 FVX3C | US 5YR FUTR OPTN Nov23C 106 EXP10/27/23 | Macro Opps |
| 19064902 | | 9/27/2023 FVX3C | US 5YR FUTR OPTN Nov23C 106 EXP10/27/23 | Macro Opps |
| 19064903 | | 9/27/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps, 1074, 1651 |
| 19065268 | | 9/27/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19065280 | | 9/27/2023 USZ3 | US LONG BOND(CBT) Dec23 | Macro Opps |
| 19065358 | | 9/27/2023 USX3C | US BOND FUTR OPTN Nov23C 113.5 EXP10/27/23 | Macro Opps |
| 19065359 | 19065359 | 9/27/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 19065360 | 19065359 | 9/27/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 19065400 | 19065400 | 9/27/2023 USX3C | US BOND FUTR OPTN Nov23C 116 EXP10/27/23 | Macro Opps |
| 19065401 | 19065400 | 9/27/2023 USX3C | US BOND FUTR OPTN Nov23C 116 EXP10/27/23 | Macro Opps |
| 19065513 | | 9/27/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 19065525 | 19065525 | 9/27/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19065526 | 19065525 | 9/27/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19065527 | 19065525 | 9/27/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19065528 | 19065525 | 9/27/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19065533 | 19065533 | 9/27/2023 1MV3P | US 6-7 NOTE FRI W1Oct23P108.25 EXP10/06/23 | Macro Opps |
| 19065534 | 19065533 | 9/27/2023 1MV3P | US 6-7 NOTE FRI W1Oct23P108.25 EXP10/06/23 | Macro Opps |
| 19065535 | 19065533 | 9/27/2023 1MV3P | US 6-7 NOTE FRI W1Oct23P108.25 EXP10/06/23 | Macro Opps |
| 19065570 | | 9/27/2023 USX3P | US BOND FUTR OPTN Nov23P 112.5 EXP10/27/23 | Macro Opps |
| 19065571 | 19065571 | 9/27/2023 5MU3P | US 10Y NOTE W5 OP Sep23P 108.5 EXP09/29/23 | Macro Opps |
| 19065572 | 19065571 | 9/27/2023 5MU3P | US 10Y NOTE W5 OP Sep23P 108.5 EXP09/29/23 | Macro Opps |
| 19065576 | | 9/27/2023 5CU3C | US LONG BND W5 OP Sep23C 114.5 EXP09/29/23 | Macro Opps |
| 19065604 | | 9/27/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Core Strategies |
| 19065614 | 19065614 | 9/27/2023 TUZ3 | US 2YR NOTE (CBT) Dec23 | Macro Opps |
| 19065615 | 19065614 | 9/27/2023 TUZ3 | US 2YR NOTE (CBT) Dec23 | Macro Opps |
| 19065724 | | 9/27/2023 TYX3C | US 10Y FUT OPTN Nov23C 109 EXP10/27/23 | Macro Opps |
| 19065919 | | 9/27/2023 TUZ3 | US 2YR NOTE (CBT) Dec23 | Macro Opps |
| 19072886 | | 9/28/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 19073036 | | 9/28/2023 FVZ3C | US 5YR FUTR OPTN Dec23C 106 EXP11/24/23 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 19073040 | | 9/28/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19073044 | | 9/28/2023 TUZ3 | US 2YR NOTE (CBT) Dec23 | Macro Opps |
| 19073162 | | 9/28/2023 TUZ3 | US 2YR NOTE (CBT) Dec23 | Macro Opps |
| 19073163 | | 9/28/2023 TYZ3C | US 10YR FUT OPTN  Dec23C   109 EXP11/24/23 | Macro Opps |
| 19073164 | | 9/28/2023 FVZ3C | US 5YR FUTR OPTN  Dec23C   106 EXP11/24/23 | Macro Opps |
| 19073166 | | 9/28/2023 WNZ3 | US ULTRA BOND CBT Dec23 | Macro Opps |
| 19073241 | | 9/28/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19073244 | | 9/28/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 19073251 | | 9/28/2023 TUZ3 | US 2YR NOTE (CBT) Dec23 | Macro Opps |
| 19073366 | | 9/28/2023 TYZ3C | US 10YR FUT OPTN  Dec23C   109 EXP11/24/23 | Macro Opps |
| 19073369 | 19073369 | 9/28/2023 TUZ3 | US 2YR NOTE (CBT) Dec23 | Macro Opps |
| 19073370 | | 9/28/2023 TUZ3 | US 2YR NOTE (CBT) Dec23 | Macro Opps |
| 19073373 | 19073369 | 9/28/2023 TUZ3 | US 2YR NOTE (CBT) Dec23 | Macro Opps |
| 19073422 | | 9/28/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19073426 | | 9/28/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19075457 | | 9/29/2023 5MU3P | US 10Y NOTE W5 OP Sep23P 108.5 EXP09/29/23 | Macro Opps |
| 19075531 | 19075531 | 9/29/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 19075532 | 19075531 | 9/29/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 19075533 | 19075531 | 9/29/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 19075541 | | 9/29/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 19075627 | | 9/29/2023 5MU3P | US 10Y NOTE W5 OP Sep23P 108.5 EXP09/29/23 | Macro Opps |
| 19077198 | | 9/29/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 19077398 | 19077398 | 9/29/2023 USZ3 | US LONG BOND(CBT) Dec23 | Macro Opps, 1651 |
| 19077399 | 19077398 | 9/29/2023 USZ3 | US LONG BOND(CBT) Dec23 | Macro Opps, 1651 |
| 19077400 | 19077398 | 9/29/2023 USZ3 | US LONG BOND(CBT) Dec23 | Macro Opps, 1651 |
| 19078967 | | 9/29/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | 1651 |
| 19078968 | | 9/29/2023 1MV3C | US 6-7 NOTE FRI W1Oct23C108.75 EXP10/06/23 | Macro Opps |
| 19079061 | | 9/29/2023 1CV3C | US TRS BND FRI WK1Oct23C   115 EXP10/06/23 | Macro Opps |
| 19079062 | | 9/29/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19079210 | | 9/29/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19079397 | | 9/29/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 19079429 | | 9/29/2023 1CV3C | US TRS BND FRI WK1Oct23C   115 EXP10/06/23 | Macro Opps |
| 19079430 | | 9/29/2023 1MV3C | US 6-7 NOTE FRI W1Oct23C108.75 EXP10/06/23 | Macro Opps |
| 19079454 | | 9/29/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19079504 | | 9/29/2023 USZ3 | US LONG BOND(CBT) Dec23 | Macro Opps |
| 19079513 | | 9/29/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 19079514 | | 9/29/2023 USZ3 | US LONG BOND(CBT) Dec23 | Macro Opps, 1651 |
| 19079604 | | 9/29/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19083792 | 19083792 | 10/2/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 19083793 | 19083792 | 10/2/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19083794 | 19083792 | 10/2/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19083795 | 19083795 | 10/2/2023 FVX3C | US 5YR FUTR OPTN  Nov23C 105.5 EXP10/27/23 | Macro Opps |
| 19083796 | 19083795 | 10/2/2023 FVX3C | US 5YR FUTR OPTN  Nov23C 105.5 EXP10/27/23 | Macro Opps |
| 19083797 | 19083795 | 10/2/2023 FVX3C | US 5YR FUTR OPTN  Nov23C 105.5 EXP10/27/23 | Macro Opps |
| 19083891 | 19083891 | 10/2/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 19083892 | 19083891 | 10/2/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 19083969 | 19083969 | 10/2/2023 1IV3C | US 5Y NOTE FRI WK1Oct23C   105 EXP10/06/23 | Macro Opps |
| 19083970 | 19083969 | 10/2/2023 1IV3C | US 5Y NOTE FRI WK1Oct23C   105 EXP10/06/23 | Macro Opps |
| 19083973 | 19083973 | 10/2/2023 1MV3C | US 6-7 NOTE FRI W1Oct23C107.75 EXP10/06/23 | Macro Opps |
| 19083974 | 19083973 | 10/2/2023 1MV3C | US 6-7 NOTE FRI W1Oct23C107.75 EXP10/06/23 | Macro Opps |
| 19083975 | 19083973 | 10/2/2023 1MV3C | US 6-7 NOTE FRI W1Oct23C107.75 EXP10/06/23 | Macro Opps |
| 19084158 | | 10/2/2023 WNZ3 | US ULTRA BOND CBT Dec23 | Macro Opps |
| 19084227 | | 10/2/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 19084233 | | 10/2/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps, 1651 |
| 19084234 | 19084234 | 10/2/2023 TYZ3P | US 10YR FUT OPTN  Dec23P   107 EXP11/24/23 | Macro Opps |
| 19084235 | 19084234 | 10/2/2023 TYZ3P | US 10YR FUT OPTN  Dec23P   107 EXP11/24/23 | Macro Opps |
| 19089403 | | 10/3/2023 FVX3C | US 5YR FUTR OPTN  Nov23C   105 EXP10/27/23 | Macro Opps |
| 19089553 | | 10/3/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 19089566 | | 10/3/2023 TYX3C | US 10YR FUT OPTN  Nov23C   107 EXP10/27/23 | Core Strategies |
| 19089635 | 19089635 | 10/3/2023 FVX3C | US 5YR FUTR OPTN  Nov23C   105 EXP10/27/23 | Macro Opps |
| 19089636 | 19089635 | 10/3/2023 FVX3C | US 5YR FUTR OPTN  Nov23C   105 EXP10/27/23 | Macro Opps |
| 19089637 | 19089635 | 10/3/2023 FVX3C | US 5YR FUTR OPTN  Nov23C   105 EXP10/27/23 | Macro Opps |
| 19089640 | | 10/3/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19089642 | | 10/3/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Core Strategies |
| 19089679 | | 10/3/2023 USX3C | US BOND FUTR OPTN Nov23C   115 EXP10/27/23 | Macro Opps |
| 19089740 | | 10/3/2023 USX3C | US BOND FUTR OPTN Nov23C   115 EXP10/27/23 | Macro Opps |
| 19089810 | 19089810 | 10/3/2023 TYZ3C | US 10YR FUT OPTN  Dec23C   109 EXP11/24/23 | Macro Opps |
| 19089811 | 19089810 | 10/3/2023 TYZ3C | US 10YR FUT OPTN  Dec23C   109 EXP11/24/23 | Macro Opps |
| 19089908 | | 10/3/2023 FVX3C | US 5YR FUTR OPTN  Nov23C   105 EXP10/27/23 | Macro Opps |
| 19089917 | | 10/3/2023 TYX3C | US 10YR FUT OPTN  Nov23C   107 EXP10/27/23 | Core Strategies |
| 19095470 | 19095470 | 10/4/2023 TYX3C | US 10YR FUT OPTN  Nov23C   107 EXP10/27/23 | Core Strategies |
| 19095471 | 19095470 | 10/4/2023 TYX3C | US 10YR FUT OPTN  Nov23C   107 EXP10/27/23 | Core Strategies |
| 19095472 | 19095470 | 10/4/2023 TYX3C | US 10YR FUT OPTN  Nov23C   107 EXP10/27/23 | Core Strategies |
| 19095473 | 19095470 | 10/4/2023 TYX3C | US 10YR FUT OPTN  Nov23C   107 EXP10/27/23 | Core Strategies |
| 19095483 | | 10/4/2023 FVX3C | US 5YR FUTR OPTN  Nov23C   105 EXP10/27/23 | Macro Opps |
| 19095544 | | 10/4/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Core Strategies |
| 19095545 | | 10/4/2023 TYX3C | US 10YR FUT OPTN  Nov23C   107 EXP10/27/23 | Core Strategies |
| 19095715 | | 10/4/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Core Strategies |

| | | | | |
|---|---|---|---|---|
| 19095834 | | 10/4/2023 FVX3C | US 5YR FUTR OPTN  Nov23C 105.5 EXP10/27/23 | Macro Opps |
| 19102682 | | 10/5/2023 FVX3C | US 5YR FUTR OPTN  Nov23C   105 EXP10/27/23 | Core Strategies |
| 19102927 | 19102927 | 10/5/2023 TYX3C | US 10YR FUT OPTN  Nov23C107.25 EXP10/27/23 | Macro Opps |
| 19102928 | 19102927 | 10/5/2023 TYX3C | US 10YR FUT OPTN  Nov23C107.25 EXP10/27/23 | Macro Opps |
| 19102929 | 19102927 | 10/5/2023 TYX3C | US 10YR FUT OPTN  Nov23C107.25 EXP10/27/23 | Macro Opps |
| 19103046 | | 10/5/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19107791 | | 10/6/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19107988 | | 10/6/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Core Strategies |
| 19108075 | 19108075 | 10/6/2023 USX3C | US BOND FUTR OPTN Nov23C 111.5 EXP10/27/23 | Macro Opps |
| 19108076 | 19108075 | 10/6/2023 USX3C | US BOND FUTR OPTN Nov23C 111.5 EXP10/27/23 | Macro Opps |
| 19108077 | 19108075 | 10/6/2023 USX3C | US BOND FUTR OPTN Nov23C 111.5 EXP10/27/23 | Macro Opps |
| 19108162 | 19108162 | 10/6/2023 TYX3C | US 10YR FUT OPTN  Nov23C107.25 EXP10/27/23 | Core Strategies |
| 19108163 | 19108162 | 10/6/2023 TYX3C | US 10YR FUT OPTN  Nov23C107.25 EXP10/27/23 | Core Strategies |
| 19108164 | 19108162 | 10/6/2023 TYX3C | US 10YR FUT OPTN  Nov23C107.25 EXP10/27/23 | Core Strategies |
| 19108165 | 19108162 | 10/6/2023 TYX3C | US 10YR FUT OPTN  Nov23C107.25 EXP10/27/23 | Core Strategies |
| 19108226 | 19108226 | 10/6/2023 USX3C | US BOND FUTR OPTN Nov23C 112.5 EXP10/27/23 | Macro Opps |
| 19108227 | 19108226 | 10/6/2023 USX3C | US BOND FUTR OPTN Nov23C 112.5 EXP10/27/23 | Macro Opps |
| 19108234 | 19108234 | 10/6/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19108235 | 19108234 | 10/6/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19108236 | 19108234 | 10/6/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19108237 | 19108234 | 10/6/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19108310 | | 10/6/2023 TYX3P | US 10YR FUT OPTN  Nov23P107.25 EXP10/27/23 | Macro Opps |
| 19108406 | | 10/6/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 19108408 | | 10/6/2023 USZ3C | US BOND FUTR OPTN Dec23C   113 EXP11/24/23 | Macro Opps |
| 19109442 | 19109442 | 10/9/2023 FVX3P | US 5YR FUTR OPTN  Nov23P   105 EXP10/27/23 | Macro Opps |
| 19109443 | 19109442 | 10/9/2023 FVX3P | US 5YR FUTR OPTN  Nov23P   105 EXP10/27/23 | Macro Opps |
| 19109444 | 19109442 | 10/9/2023 FVX3P | US 5YR FUTR OPTN  Nov23P   105 EXP10/27/23 | Macro Opps |
| 19109650 | 19109650 | 10/9/2023 TYX3C | US 10YR FUT OPTN  Nov23C   108 EXP10/27/23 | Macro Opps |
| 19109651 | 19109650 | 10/9/2023 TYX3C | US 10YR FUT OPTN  Nov23C   108 EXP10/27/23 | Macro Opps |
| 19109652 | 19109650 | 10/9/2023 TYX3C | US 10YR FUT OPTN  Nov23C   108 EXP10/27/23 | Macro Opps |
| 19109653 | 19109650 | 10/9/2023 TYX3C | US 10YR FUT OPTN  Nov23C   108 EXP10/27/23 | Macro Opps |
| 19109654 | 19109654 | 10/9/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 19109655 | 19109654 | 10/9/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 19109656 | 19109654 | 10/9/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | Macro Opps |
| 19109657 | 19109657 | 10/9/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19109658 | 19109657 | 10/9/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19109659 | 19109657 | 10/9/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19109660 | 19109657 | 10/9/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19109661 | | 10/9/2023 TYX3C | US 10YR FUT OPTN  Nov23C107.25 EXP10/27/23 | Core Strategies |

| | | | | | |
|---|---|---|---|---|---|
| 19109815 | | 10/9/2023 FVX3P | US 5YR FUTR OPTN Nov23P | 105 EXP10/27/23 | Macro Opps |
| 19109816 | 19109816 | 10/9/2023 TYZ3C | US 10YR FUT OPTN Dec23C | 109 EXP11/24/23 | Macro Opps |
| 19109817 | 19109816 | 10/9/2023 TYZ3C | US 10YR FUT OPTN Dec23C | 109 EXP11/24/23 | Macro Opps |
| 19109818 | 19109816 | 10/9/2023 TYZ3C | US 10YR FUT OPTN Dec23C | 109 EXP11/24/23 | Macro Opps |
| 19109819 | 19109816 | 10/9/2023 TYZ3C | US 10YR FUT OPTN Dec23C | 109 EXP11/24/23 | Macro Opps |
| 19109821 | 19109821 | 10/9/2023 FVX3C | US 5YR FUTR OPTN Nov23C | 107 EXP10/27/23 | Macro Opps |
| 19109822 | 19109821 | 10/9/2023 FVX3C | US 5YR FUTR OPTN Nov23C | 107 EXP10/27/23 | Macro Opps |
| 19109965 | 19109965 | 10/9/2023 TYX3P | US 10YR FUT OPTN Nov23P | 107 EXP10/27/23 | Macro Opps |
| 19109966 | 19109965 | 10/9/2023 TYX3P | US 10YR FUT OPTN Nov23P | 107 EXP10/27/23 | Macro Opps |
| 19109967 | 19109965 | 10/9/2023 TYX3P | US 10YR FUT OPTN Nov23P | 107 EXP10/27/23 | Macro Opps |
| 19109974 | 19109974 | 10/9/2023 USX3C | US BOND FUTR OPTN Nov23C | 113 EXP10/27/23 | Macro Opps |
| 19109975 | 19109974 | 10/9/2023 USX3C | US BOND FUTR OPTN Nov23C | 113 EXP10/27/23 | Macro Opps |
| 19110029 | 19110029 | 10/9/2023 USZ3C | US BOND FUTR OPTN Dec23C | 113 EXP11/24/23 | Macro Opps |
| 19110030 | 19110029 | 10/9/2023 USZ3C | US BOND FUTR OPTN Dec23C | 113 EXP11/24/23 | Macro Opps |
| 19110031 | 19110029 | 10/9/2023 USZ3C | US BOND FUTR OPTN Dec23C | 113 EXP11/24/23 | Macro Opps |
| 19110032 | 19110029 | 10/9/2023 USZ3C | US BOND FUTR OPTN Dec23C | 113 EXP11/24/23 | Macro Opps |
| 19110131 | 19110131 | 10/9/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | | Macro Opps |
| 19110132 | 19110131 | 10/9/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | | Macro Opps |
| 19110133 | 19110131 | 10/9/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | | Macro Opps |
| 19110134 | 19110131 | 10/9/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | | Macro Opps |
| 19110135 | 19110131 | 10/9/2023 FVZ3 | US 5YR NOTE (CBT) Dec23 | | Macro Opps |
| 19110136 | 19110136 | 10/9/2023 TYX3C | US 10YR FUT OPTN Nov23C107.25 EXP10/27/23 | | Macro Opps |
| 19110137 | 19110136 | 10/9/2023 TYX3C | US 10YR FUT OPTN Nov23C107.25 EXP10/27/23 | | Macro Opps |
| 19117803 | | 10/10/2023 FVX3C | US 5YR FUTR OPTN Nov23C | 106 EXP10/27/23 | 1074, 1651 |
| 19117874 | 19117874 | 10/10/2023 USX3P | US BOND FUTR OPTN Nov23P | 111 EXP10/27/23 | Macro Opps |
| 19117875 | 19117874 | 10/10/2023 USX3P | US BOND FUTR OPTN Nov23P | 111 EXP10/27/23 | Macro Opps |
| 19117876 | 19117874 | 10/10/2023 USX3P | US BOND FUTR OPTN Nov23P | 111 EXP10/27/23 | Macro Opps |
| 19117878 | 19117878 | 10/10/2023 FVX3P | US 5YR FUTR OPTN Nov23P | 105 EXP10/27/23 | Macro Opps |
| 19117879 | 19117878 | 10/10/2023 FVX3P | US 5YR FUTR OPTN Nov23P | 105 EXP10/27/23 | Macro Opps |
| 19117900 | | 10/10/2023 FVX3P | US 5YR FUTR OPTN Nov23P104.75 EXP10/27/23 | | Macro Opps |
| 19117903 | | 10/10/2023 WNZ3 | US ULTRA BOND CBT Dec23 | | Macro Opps |
| 19117959 | | 10/10/2023 FVX3P | US 5YR FUTR OPTN Nov23P | 105 EXP10/27/23 | Core Strategies |
| 19118054 | 19118054 | 10/10/2023 FVX3C | US 5YR FUTR OPTN Nov23C105.25 EXP10/27/23 | | Macro Opps |
| 19118055 | 19118054 | 10/10/2023 FVX3C | US 5YR FUTR OPTN Nov23C105.25 EXP10/27/23 | | Macro Opps |
| 19118056 | | 10/10/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | | Macro Opps |
| 19118057 | 19118057 | 10/10/2023 USX3C | US BOND FUTR OPTN Nov23C | 115 EXP10/27/23 | Macro Opps |
| 19118058 | 19118057 | 10/10/2023 USX3C | US BOND FUTR OPTN Nov23C | 115 EXP10/27/23 | Macro Opps |
| 19118140 | | 10/10/2023 TYZ3 | US 10YR NOTE (CBT)Dec23 | | Core Strategies |
| 19118141 | 19118141 | 10/10/2023 TYX3P | US 10YR FUT OPTN Nov23P107.75 EXP10/27/23 | | Macro Opps |

| | | | | |
|---|---|---|---|---|
| 19118142 | 19118141 | 10/10/2023 | TYX3P | US 10YR FUT OPTN  Nov23P107.75 EXP10/27/23 | Macro Opps |
| 19118143 | 19118141 | 10/10/2023 | TYX3P | US 10YR FUT OPTN  Nov23P107.75 EXP10/27/23 | Macro Opps |
| 19118228 | | 10/10/2023 | 2MV3C | US 6-7 NOTE FRI W2Oct23C 108.5 EXP10/13/23 | Macro Opps |
| 19118229 | 19118229 | 10/10/2023 | FVX3P | US 5YR FUTR OPTN  Nov23P104.75 EXP10/27/23 | Macro Opps |
| 19118230 | 19118229 | 10/10/2023 | FVX3P | US 5YR FUTR OPTN  Nov23P104.75 EXP10/27/23 | Macro Opps |
| 19118604 | | 10/10/2023 | USZ3 | US LONG BOND(CBT) Dec23 | Macro Opps |
| 19120382 | | 10/11/2023 | USZ3 | US LONG BOND(CBT) Dec23 | 1074 |
| 19120933 | | 10/11/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | 1074 |
| 19123795 | 19123795 | 10/11/2023 | TYX3P | US 10YR FUT OPTN  Nov23P107.25 EXP10/27/23 | Macro Opps |
| 19123796 | 19123795 | 10/11/2023 | TYX3P | US 10YR FUT OPTN  Nov23P107.25 EXP10/27/23 | Macro Opps |
| 19123800 | | 10/11/2023 | USZ3 | US LONG BOND(CBT) Dec23 | Macro Opps |
| 19123876 | | 10/11/2023 | FVZ3 | US 5YR NOTE (CBT) Dec23 | Core Strategies |
| 19123878 | | 10/11/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | Core Strategies |
| 19123879 | 19123879 | 10/11/2023 | TYZ3C | US 10YR FUT OPTN  Dec23C 109.5 EXP11/24/23 | Core Strategies |
| 19123880 | 19123879 | 10/11/2023 | TYZ3C | US 10YR FUT OPTN  Dec23C 109.5 EXP11/24/23 | Core Strategies |
| 19123881 | 19123879 | 10/11/2023 | TYZ3C | US 10YR FUT OPTN  Dec23C 109.5 EXP11/24/23 | Core Strategies |
| 19123882 | 19123879 | 10/11/2023 | TYZ3C | US 10YR FUT OPTN  Dec23C 109.5 EXP11/24/23 | Core Strategies |
| 19123883 | 19123879 | 10/11/2023 | TYZ3C | US 10YR FUT OPTN  Dec23C 109.5 EXP11/24/23 | Core Strategies |
| 19124002 | | 10/11/2023 | 2MV3C | US 6-7 NOTE FRI W2Oct23C 108.5 EXP10/13/23 | Core Strategies |
| 19124109 | | 10/11/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19124111 | 19124111 | 10/11/2023 | 2CV3P | US TRS BND FRI WK2Oct23P 112.5 EXP10/13/23 | 1651 |
| 19124112 | 19124111 | 10/11/2023 | 2CV3P | US TRS BND FRI WK2Oct23P 112.5 EXP10/13/23 | 1651 |
| 19124114 | | 10/11/2023 | FVZ3 | US 5YR NOTE (CBT) Dec23 | Core Strategies |
| 19124118 | 19124118 | 10/11/2023 | FVX3P | US 5YR FUTR OPTN  Nov23P   105 EXP10/27/23 | Macro Opps |
| 19124119 | 19124118 | 10/11/2023 | FVX3P | US 5YR FUTR OPTN  Nov23P   105 EXP10/27/23 | Macro Opps |
| 19124120 | 19124118 | 10/11/2023 | FVX3P | US 5YR FUTR OPTN  Nov23P   105 EXP10/27/23 | Macro Opps |
| 19124273 | | 10/11/2023 | TYX3P | US 10YR FUT OPTN  Nov23P107.25 EXP10/27/23 | Macro Opps |
| 19124315 | 19124315 | 10/11/2023 | USZ3P | US BOND FUTR OPTN Dec23P   111 EXP11/24/23 | Macro Opps |
| 19124316 | 19124315 | 10/11/2023 | USZ3P | US BOND FUTR OPTN Dec23P   111 EXP11/24/23 | Macro Opps |
| 19124317 | 19124315 | 10/11/2023 | USZ3P | US BOND FUTR OPTN Dec23P   111 EXP11/24/23 | Macro Opps |
| 19124318 | 19124315 | 10/11/2023 | USZ3P | US BOND FUTR OPTN Dec23P   111 EXP11/24/23 | Macro Opps |
| 19124327 | | 10/11/2023 | WNZ3 | US ULTRA BOND CBT Dec23 | Core Strategies |
| 19124517 | | 10/11/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19128389 | 19128389 | 10/12/2023 | USZ3 | US LONG BOND(CBT) Dec23 | Macro Opps, 1074, 1651 |
| 19128390 | 19128389 | 10/12/2023 | USZ3 | US LONG BOND(CBT) Dec23 | Macro Opps, 1074, 1651 |
| 19128399 | | 10/12/2023 | USZ3 | US LONG BOND(CBT) Dec23 | Core Strategies |
| 19128401 | | 10/12/2023 | TYX3C | US 10YR FUT OPTN  Nov23C107.25 EXP10/27/23 | Macro Opps |
| 19128402 | 19128402 | 10/12/2023 | TYX3P | US 10YR FUT OPTN  Nov23P108.25 EXP10/27/23 | Macro Opps |
| 19128403 | 19128402 | 10/12/2023 | TYX3P | US 10YR FUT OPTN  Nov23P108.25 EXP10/27/23 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 19128562 | | 10/12/2023 | USZ3 | US LONG BOND(CBT) Dec23 | Macro Opps |
| 19128564 | | 10/12/2023 | TYX3C | US 10YR FUT OPTN Nov23C 108 EXP10/27/23 | Core Strategies |
| 19128569 | 19128569 | 10/12/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19128570 | 19128569 | 10/12/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | Macro Opps |
| 19128571 | | 10/12/2023 | FVX3C | US 5YR FUTR OPTN Nov23C 105.5 EXP10/27/23 | Core Strategies |
| 19128632 | 19128632 | 10/12/2023 | USZ3 | US LONG BOND(CBT) Dec23 | Macro Opps, 1074, 1651 |
| 19128633 | 19128632 | 10/12/2023 | USZ3 | US LONG BOND(CBT) Dec23 | Macro Opps, 1074, 1651 |
| 19128634 | 19128632 | 10/12/2023 | USZ3 | US LONG BOND(CBT) Dec23 | Macro Opps, 1074, 1651 |
| 19128635 | | 10/12/2023 | FVX3C | US 5YR FUTR OPTN Nov23C 105 EXP10/27/23 | Macro Opps |
| 19128644 | 19128644 | 10/12/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | Core Strategies |
| 19128645 | 19128644 | 10/12/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | Core Strategies |
| 19128646 | 19128644 | 10/12/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | Core Strategies |
| 19128647 | 19128644 | 10/12/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | Core Strategies |
| 19128651 | | 10/12/2023 | USX3C | US BOND FUTR OPTN Nov23C 113.5 EXP10/27/23 | Core Strategies |
| 19128718 | 19128718 | 10/12/2023 | FVZ3 | US 5YR NOTE (CBT) Dec23 | Core Strategies |
| 19128719 | 19128718 | 10/12/2023 | FVZ3 | US 5YR NOTE (CBT) Dec23 | Core Strategies |
| 19128720 | | 10/12/2023 | FVZ3 | US 5YR NOTE (CBT) Dec23 | Core Strategies |
| 19128728 | | 10/12/2023 | USX3C | US BOND FUTR OPTN Nov23C 113.5 EXP10/27/23 | Core Strategies |
| 19128729 | 19128729 | 10/12/2023 | TYX3C | US 10YR FUT OPTN Nov23C108.25 EXP10/27/23 | Core Strategies |
| 19128730 | 19128729 | 10/12/2023 | TYX3C | US 10YR FUT OPTN Nov23C108.25 EXP10/27/23 | Core Strategies |
| 19128731 | 19128729 | 10/12/2023 | TYX3C | US 10YR FUT OPTN Nov23C108.25 EXP10/27/23 | Core Strategies |
| 19128732 | | 10/12/2023 | TYX3C | US 10YR FUT OPTN Nov23C 108 EXP10/27/23 | Core Strategies |
| 19128734 | | 10/12/2023 | FVX3C | US 5YR FUTR OPTN Nov23C 105.5 EXP10/27/23 | Core Strategies |
| 19128811 | | 10/12/2023 | FVZ3 | US 5YR NOTE (CBT) Dec23 | Core Strategies |
| 19128815 | | 10/12/2023 | WNZ3 | US ULTRA BOND CBT Dec23 | Macro Opps, 1074, 1651 |
| 19128908 | | 10/12/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | Core Strategies |
| 19129004 | 19128402 | 10/12/2023 | TYX3P | US 10YR FUT OPTN Nov23P108.25 EXP10/27/23 | Macro Opps |
| 19129005 | 19129005 | 10/12/2023 | USZ3 | US LONG BOND(CBT) Dec23 | Macro Opps |
| 19129006 | 19129005 | 10/12/2023 | USZ3 | US LONG BOND(CBT) Dec23 | Macro Opps |
| 19130766 | 19130766 | 10/13/2023 | TYZ3C | US 10YR FUT OPTN Dec23C 109 EXP11/24/23 | Macro Opps |
| 19131230 | | 10/13/2023 | 2MV3C | US 6-7 NOTE FRI W2Oct23C107.75 EXP10/13/23 | Macro Opps |
| 19131231 | | 10/13/2023 | USX3C | US BOND FUTR OPTN Nov23C 113.5 EXP10/27/23 | Core Strategies |
| 19131232 | | 10/13/2023 | FVX3C | US 5YR FUTR OPTN Nov23C 105.5 EXP10/27/23 | Core Strategies |
| 19131307 | 19131307 | 10/13/2023 | TYX3C | US 10YR FUT OPTN Nov23C 108 EXP10/27/23 | Core Strategies |
| 19133082 | 19131307 | 10/13/2023 | TYX3C | US 10YR FUT OPTN Nov23C 108 EXP10/27/23 | Core Strategies |
| 19133250 | | 10/13/2023 | 2CV3C | US TRS BND FRI WK2Oct23C 113 EXP10/13/23 | Macro Opps |
| 19133257 | 19130766 | 10/13/2023 | TYZ3C | US 10YR FUT OPTN Dec23C 109 EXP11/24/23 | Macro Opps |
| 19133258 | 19130766 | 10/13/2023 | TYZ3C | US 10YR FUT OPTN Dec23C 109 EXP11/24/23 | Macro Opps |
| 19133619 | | 10/13/2023 | USX3C | US BOND FUTR OPTN Nov23C 115 EXP10/27/23 | Macro Opps |

| | | | | | |
|---|---|---|---|---|---|
| 19142376 | | 10/16/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | | Macro Opps |
| 19142553 | | 10/16/2023 | 3CV3C | US TRS BND FRI WK3Oct23C | 113 EXP10/20/23 | Macro Opps |
| 19142748 | | 10/16/2023 | USZ3 | US LONG BOND(CBT) Dec23 | | Macro Opps |
| 19142768 | | 10/16/2023 | USZ3 | US LONG BOND(CBT) Dec23 | | Macro Opps |
| 19142808 | | 10/16/2023 | USZ3 | US LONG BOND(CBT) Dec23 | | Macro Opps |
| 19145657 | | 10/17/2023 | FVZ3 | US 5YR NOTE (CBT) Dec23 | | Core Strategies |
| 19145808 | | 10/17/2023 | TYX3C | US 10YR FUT OPTN Nov23C | 108 EXP10/27/23 | Macro Opps |
| 19146986 | 19146986 | 10/17/2023 | FVZ3 | US 5YR NOTE (CBT) Dec23 | | Core Strategies |
| 19146987 | 19146986 | 10/17/2023 | FVZ3 | US 5YR NOTE (CBT) Dec23 | | Core Strategies |
| 19147256 | | 10/17/2023 | USZ3C | US BOND FUTR OPTN Dec23C | 114 EXP11/24/23 | Macro Opps |
| 19147266 | 19147266 | 10/17/2023 | TYZ3C | US 10YR FUT OPTN Dec23C | 107 EXP11/24/23 | Macro Opps |
| 19147267 | 19147266 | 10/17/2023 | TYZ3C | US 10YR FUT OPTN Dec23C | 107 EXP11/24/23 | Macro Opps |
| 19147607 | 19147607 | 10/17/2023 | FVZ3C | US 5YR FUTR OPTN Dec23C | 106 EXP11/24/23 | Macro Opps |
| 19147608 | 19147607 | 10/17/2023 | FVZ3C | US 5YR FUTR OPTN Dec23C | 106 EXP11/24/23 | Macro Opps |
| 19147627 | | 10/17/2023 | USZ3 | US LONG BOND(CBT) Dec23 | | Macro Opps, 1074, 1651 |
| 19149783 | | 10/18/2023 | FVZ3 | US 5YR NOTE (CBT) Dec23 | | Macro Opps |
| 19150060 | 19150060 | 10/18/2023 | TYZ3C | US 10YR FUT OPTN Dec23C | 107 EXP11/24/23 | Macro Opps |
| 19150061 | 19150060 | 10/18/2023 | TYZ3C | US 10YR FUT OPTN Dec23C | 107 EXP11/24/23 | Macro Opps |
| 19150062 | 19150060 | 10/18/2023 | TYZ3C | US 10YR FUT OPTN Dec23C | 107 EXP11/24/23 | Macro Opps |
| 19150063 | 19150060 | 10/18/2023 | TYZ3C | US 10YR FUT OPTN Dec23C | 107 EXP11/24/23 | Macro Opps |
| 19150141 | | 10/18/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | | Macro Opps |
| 19150232 | 19150232 | 10/18/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | | Macro Opps, 1074, 1651 |
| 19150233 | 19150232 | 10/18/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | | Macro Opps, 1074, 1651 |
| 19150635 | 19150635 | 10/18/2023 | FVZ3C | US 5YR FUTR OPTN Dec23C 105.5 EXP11/24/23 | | Macro Opps |
| 19150636 | 19150635 | 10/18/2023 | FVZ3C | US 5YR FUTR OPTN Dec23C 105.5 EXP11/24/23 | | Macro Opps |
| 19151958 | | 10/18/2023 | FVX3C | US 5YR FUTR OPTN Nov23C104.75 EXP10/27/23 | | Core Strategies |
| 19152274 | | 10/18/2023 | USZ3C | US BOND FUTR OPTN Dec23C | 113 EXP11/24/23 | Macro Opps |
| 19152355 | | 10/18/2023 | FVZ3C | US 5YR FUTR OPTN Dec23C | 106 EXP11/24/23 | Macro Opps |
| 19154165 | | 10/19/2023 | TUZ3 | US 2YR NOTE (CBT) Dec23 | | Macro Opps |
| 19154276 | 19154276 | 10/19/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | | Macro Opps |
| 19154277 | 19154276 | 10/19/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | | Macro Opps |
| 19154282 | | 10/19/2023 | TYZ3 | US 10YR NOTE (CBT)Dec23 | | 1074, 1651 |
| 19154705 | | 10/19/2023 | TUZ3 | US 2YR NOTE (CBT) Dec23 | | Macro Opps |
| 19158030 | | 10/19/2023 | USZ3 | US LONG BOND(CBT) Dec23 | | Core Strategies |
| 19158032 | | 10/19/2023 | FVX3C | US 5YR FUTR OPTN Nov23C | 104 EXP10/27/23 | Macro Opps |
| 19158260 | 19158260 | 10/19/2023 | USX3P | US BOND FUTR OPTN Nov23P | 109 EXP10/27/23 | Macro Opps |
| 19158261 | 19158260 | 10/19/2023 | USX3P | US BOND FUTR OPTN Nov23P | 109 EXP10/27/23 | Macro Opps |
| 19158262 | 19158260 | 10/19/2023 | USX3P | US BOND FUTR OPTN Nov23P | 109 EXP10/27/23 | Macro Opps |